**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

| | | |
|---|---|---|
| ALTA WIND I OWNER LESSOR C, | ) | |
| | ) | |
| *et al.* | ) | |
| | ) | |
| Plaintiffs, | ) | Nos. 13-402, 13-917, 13-972, 13-935, |
| | ) | 14-174, 14-93, 14-175, and 14-47 |
| v. | ) | |
| | ) | Judge Wheeler |
| THE UNITED STATES OF AMERICA, | ) | |
| | ) | |
| Defendant. | ) | |

**JOINT EXHIBIT LIST**

Plaintiffs and Defendant (the "Parties") jointly submit this list of joint exhibits pursuant to the Court's November 12, 2015, pretrial order. The Parties agree that the documents on this list should be deemed admitted in evidence, as joint exhibits.

Many of the joint exhibits are transaction documents relating to the Alta I-VI wind farms. The core transaction documents are listed separately at the beginning of the transaction document portion of the list (which starts at joint exhibit 205). While the Parties do not anticipate that they will need to reference the vast majority of the remaining transaction documents, they are being included on this joint exhibit list in the interest of completeness.

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1 | TGP0417039 | TGP0417110 | 6/30/2006 | A&R Joint Development Agreement.pdf |
| 2 | TGP0417111 | TGP0417132 | 6/30/2006 | OC to AIPC Transfer Agreement.pdf |
| 3 | TGP_SUBP0022494 | TGP_SUBP0022508 | 9/30/2006 | 04.04 Alite - Transfer Agr  and Quitclaim Deed.pdf |
| 4 | DP_TerraGen002853 | DP_TerraGen002874 | 10/25/2006 | 04.17 Exhibits A and B to OCES TH - Alta Transfer Agreement.pdf |
| 5 | DP_TerraGen002955 | DP_TerraGen002964 | 10/25/2006 | 04.26 Second Amendment to Amended and Restated JDA.pdf |
| 6 | TGP0786258 | TGP0786706 | 2/7/2007 | Master PPA |
| 7 | TGP_SUBP0022039 | TGP_SUBP0022080 | 6/27/2007 | 03.01.07.07 Membership Interest Purchase Agreement.pdf |
| 8 | TGP0538501 | TGP0538589 | 9/28/2007 | 2.00_Allco_GE_Contract_Executed_Version.pdf |
| 9 | TGP0786707 | TGP0786788 | 12/6/2010 | Master PPA Amendment 1 |
| 10 | TGP0786242 | TGP0786257 | 1/6/2008 | Master PPA Amendment 2 |
| 11 | DP_TerraGen014110 | DP_TerraGen014180 | 2/18/2008 | 11.03.01.01 GE Allco Service Agt - Executed Version.pdf |
| 12 | TGP0795956 | TGP0796007 | Mar-08 | Allco CIM |
| 13 | DP_TerraGen002157 | DP_TerraGen002186 | 4/16/2008 | 03.01.07.09 Tehachapi Development Agreement.pdf |
| 14 | TGP0660463 | TGP0660519 | 6/16/2008 | Disclosure Schedules to Master SPA |
| 15 | TGP0660521 | TGP0660567 | 6/16/2008 | Membership Interest Purchase Agreement - Attachment to Allco Purchase Agreement |
| 16 | TGP0515376 | TGP0515422 | 6/16/2008 | 1 - Master SPA - fully executed.pdf |
| 17 | TGP0515423 | TGP0515448 | 6/16/2008 | 1 - Military SPA - fully executed.pdf |
| 18 | TGP0515449 | TGP0515472 | 6/16/2008 | 1 - SIF SPA - fully executed.pdf |
| 19 | TGP0687781 | TGP0687837 | 6/16/2008 | 2 - Disc Schedules Master SPA.DOC |
| 20 | TGP0687886 | TGP0687894 | 6/16/2008 | 2 - Master SPA Purchasers Guaranty - fully executed.pdf |
| 21 | TGP0786789 | TGP0787065 | 7/25/2008 | Master PPA Amendment 3 |
| 22 | TGP0441031 | TGP0441045 | 12/18/2008 | CHiPs Deep Dive |
| 23 | TGP0087111 | TGP0087115 | 8/12/2009 | Alta Master PPA Amendment No 4 |
| 24 | MAYDEW00001025 | MAYDEW00001296 | 11/13/2009 | Alta I PPA |
| 25 | MAYDEW00001298 | MAYDEW00001569 | 11/13/2009 | Alta II PPA & Amendments |
| 26 | MAYDEW00001571 | MAYDEW00001842 | 11/13/2009 | Alta III PPA & Amendments |
| 27 | MAYDEW00000002 | MAYDEW00000273 | 11/13/2009 | Alta IV PPA & Amendments |
| 28 | MAYDEW00000275 | MAYDEW00000546 | 11/13/2009 | Alta V PPA & Amendments |
| 29 | CITI0106984 | CITI0106986 | 11/17/2009 | Email from  Stuart Murray re: Terra-Gen CHIPS |
| 29 | CITI0106988 | CITI0106999 | 11/17/2009 | CHiPs Financing Presentation_v03 |
| 29 -- Attachment 1 | CITI0106987 | CITI0106987 | 11/17/2009 | Alta I - III_ 10.26.09.xlsx |
| 29 -- Attachment 2 | CITI0107000 | CITI0107000 | 11/17/2009 | California Highwind Power, Project Timeline.xlsx |
| 29 -- Attachment 3 | CITI0107001 | CITI0107001 | 11/17/2009 | California Highwind Power, Wind Resource estimates.xlsx |
| 30 | DP_TerraGen021658 | DP_TerraGen021659 | 2/11/2010 | Email RE: RE: ALLCO |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 31 | TGP0431447 | TGP0431450 | 2/19/2010 | Email from Mark Casper re: Terragen grant elibility of "Acquisition Cost" |
| 32 | TGP_SUBP0051619 | TGP_SUBP0051619 | 3/1/2010 | Email from Joseph Omoworare re: Terra-Gen Engagement - CHIPS Valuation - Final Reports |
| 32 | TGP_SUBP0051620 | TGP_SUBP0051695 | 3/1/2010 | "Estimation of the Fair Value of Certain Tangible and Intangible Assets and Liabilities of California High Wind Power LLP," Terra-Gen Power |
| 32 | TGP_SUBP0051696 | TGP_SUBP0051849 | 3/1/2010 | Allocation of Phases Final Report |
| 33 | TGP0393058 | TGP0393188 | 3/3/2010 | CHIPs - CRA (executed).pdf |
| 34 | MAYDEW00000548 | MAYDEW00000818 | 3/9/2010 | Mustang Hills PPA & Amendments |
| 35 | KPMG-UNIONBANK0000199 | KPMG-UNIONBANK0000213 | 3/10/2010 | Alta Wind I Final Report |
| 36 | TGP0075404 | TGP0075468 | 3/16/2010 | 11.1.2 01. Termination Agr.pdf |
| 37 | TGP0087616 | TGP0087647 | 3/16/2010 | 6.2.06.03 AIPC LLC Agr.pdf |
| 38 | TGP0579296 | TGP0579296 | 4/7/2010 | Email from Damon Huplosky re: Appraisers |
| 39 | TGP_SUBP0064659 | TGP_SUBP0064912 | 4/30/2010 | Alta Wind IX PPA |
| 40 | TGP0415029 | TGP0415282 | 5/12/2010 | Alta Wind VIII PPA executed |
| 41 | TGP0611511 | TGP0611511 | 5/12/2010 | Email from John O'Connor re: Alta I and Lance |
| 42 | UNION BANK 0033168 | UNION BANK 0033168 | 5/26/2010 | Email from Matt Odette re: Alta I lease preview memo |
| 42 | UNION BANK 0033169 | UNION BANK 0033171 | 5/26/2010 | Alta Wind I Lease Preview Memo |
| 43 | TGP0320174 | TGP0320174 | 5/27/2010 | Email from Damon Huplosky re: DAI Valuation Summary |
| 43 | TGP0320175 | TGP0320179 | 5/27/2010 | DAI Valuation Summary |
| 44 | TGP0582054 | TGP0582055 | 5/31/2010 | Email from Jeff Cast re: Bank Lenders - Dataroom Transition |
| 44 - Attachment 1 | TGP0582056 | TGP0582056 | 5/31/2010 | Vestas Phase Dataroom Doc List, 05.31.10.xls |
| 44 - Attachment 2 | TGP0582057 | TGP0582057 | 5/31/2010 | Rating Agency Dataroom Doc List, 05.31.10.xls |
| 45 | CITI0024727 | CITI0024729 | 7/14/2010 | Email from Patrick Erickson re: FINAL 4-Phase Red Offering Memorandum |
| 45 | CITI0024730 | CITI0025004 | 7/14/2010 | Final Red Alta II-V Offering Memo |
| 46 | TGP0510848 | TGP0510848 | 7/14/2010 | Alta Wind II-V Model_ 2010_07_14.xlsx |
| 47 | CITI0163279 | CITI0163336 | 7/19/2010 | Appraisal Report - Alta Wind II |
| 48 | CITI0163337 | CITI0163394 | 7/19/2010 | Appraisal Report - Alta Wind III |
| 49 | CITI0163395 | CITI0163452 | 7/19/2010 | Appraisal Report - Alta Wind IV |
| 50 | CITI0163453 | CITI0163509 | 7/19/2010 | Appraisal Report - Alta Wind V |
| 51 | KPMG-UNIONBANK0000002 | KPMG-UNIONBANK0000012 | 7/19/2010 | Final Report Alta 2 Preliminary Grant Study FMV Report |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 52 | KPMG-UNIONBANK0000014 | KPMG-UNIONBANK0000039 | 7/19/2010 | Final Report ALTA 2 Preliminary Grant Study Cost Report |
| 53 | KPMG-UNIONBANK0000040 | KPMG-UNIONBANK0000064 | 7/19/2010 | Final Report ALTA 3  Preliminary Grant Study COST REPORT |
| 54 | KPMG-UNIONBANK0000066 | KPMG-UNIONBANK0000076 | 7/19/2010 | Final Report Alta 3  Preliminary Grant Study FMV Report |
| 55 | KPMG-UNIONBANK0000079 | KPMG-UNIONBANK0000089 | 7/19/2010 | Final Report Alta 4  Preliminary Grant Study FMV Report |
| 56 | KPMG-UNIONBANK0000091 | KPMG-UNIONBANK0000116 | 7/19/2010 | Final Report ALTA 4  Preliminary Grant Study COST REPORT |
| 57 | KPMG-UNIONBANK0000117 | KPMG-UNIONBANK0000141 | 7/19/2010 | Final Report ALTA 5  Preliminary Grant Study COST REPORT |
| 58 | KPMG-UNIONBANK0000143 | KPMG-UNIONBANK0000153 | 7/19/2010 | Fianl Report Alta 5  Preliminary Grant Study FMV Report |
| 59 | TGP0378602 | TGP0378659 | 7/19/2010 | Appraisal Report - Alta Wind II |
| 60 | TGP0378660 | TGP0378717 | 7/19/2010 | Appraisal Report - Alta Wind IV |
| 61 | TGP0378718 | TGP0378774 | 7/19/2010 | Appraisal Report - Alta Wind V |
| 62 | TGP0571748 | TGP0571805 | 7/19/2010 | Appraisal Report - Alta Wind III |
| 63 | TGP0632045 | TGP0632045 | 7/19/2010 | Email from John DiMarco re: phase i |
| 64 | CITI0158549 | CITI0158556 | 7/26/2010 | Alta Wind Projects Overview v2 |
| 65 | TGP0631029 | TGP0631029 | 8/23/2010 | Email from John DiMarco re: Alta Wind I equity term sheet |
| 65 | TGP0631030 | TGP0631033 | 8/23/2010 | Cash Grant Terms and Conditions (Appendix A) |
| 65 | TGP0631034 | TGP0631095 | 8/23/2010 | Equity Term Sheet (Alta Phase I) |
| 66 | TGP0511246 | TGP0511246 | 9/1/2010 | Email from Jeff Cast re: Alta Wind I: Updated Project Model |
| 66 - Attachment 1 | TGP0511247 | TGP0511247 | 9/1/2010 | Alta 1 Model _2010_9_1.xlsx |
| 67 | TGP0144588 | TGP0144589 | 10/4/2010 | Email from John O'Connor re: Alta Wind I: First Round Process Documents - Sempra |
| 67 | TGP0144590 | TGP0144633 | 10/1/2010 | Alta Wind I Confidential Information Memorandum |
| 68 | CITI0149533 | CITI0149533 | 10/7/2010 | Email from Carlos Chiu re: TG - CHiPs |
| 68 | CITI0149534 | CITI0149577 | 5/24/2010 | Terra-Gen ChiPs - Memo (May 24) |
| 68 - Attachment | CITI0149578 | CITI0149578 | 5/12/2010 | Alta Wind II-V Model 2010 5 12 v6 (June-Dec) - credit approval model.xls |
| 69 | UNION BANK 0032950 | UNION BANK 0032950 | 10/8/2010 | Email from Lance Markowitz re: Alta Wind I Lease Economics |
| 69 - Attachment | UNION BANK 0032951 | UNION BANK 0032951 | 10/8/2010 | sq-alta_i-unl-v1_012 krd.xlsx |
| 70 | TGP0783136 | TGP0783136 | 10/11/2010 | Email from John DiMarco re: Alta Wind I Lease Economics |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 71 | GEALTAWIND_0002 3841 | GEALTAWIND_000238 41 | 10/20/2010 | Email from Patrick Leahy re: Alta Wind Overview v6 |
| 71 | GEALTAWIND_0002 3842 | GEALTAWIND_000238 42 | 10/20/2010 | Alta Wind Overview v6 |
| 72 | UNION BANK 0032919 | UNION BANK 0032919 | 10/28/2010 | Email from Mitchell Eskew re: Quick PV comparison |
| 72 - Attachment | UNION BANK 0032920 | UNION BANK 0032920 | 10/28/2010 | PV comparison Lease vs Sell 1.xlsx |
| 73 | US0034010 | US0034014 | 11/2/2010 | Sumitomo Round 2 Bid - Alta Wind I |
| 74 | GEALTAWIND_0002 5161 | GEALTAWIND_000251 62 | 11/3/2010 | TerraGen Lease/Rent runs |
| 75 | TGP0437922 | TGP0437922 | 11/4/2010 | Email from John O'Connor re: Alta Wind I Bid |
| 75 | TGP0437923 | TGP0437927 | 11/4/2010 | Terra-Gen Letter Final |
| 76 | UNION BANK 0032903 | UNION BANK 0032904 | 11/5/2010 | Proposal Letter (Markowitz Ex.10) |
| 77 | TGP0431932 | TGP0431932 | 11/9/2010 | Email from Kenji Ogawa re: Alta I Wind revised Lease Pricing |
| 77 - Attachment | TGP0431933 | TGP0431933 | 11/9/2010 | 20101109_AW1 Lease - GEFS - BCC.xls |
| 78 | CITI0173083 | CITI0173084 | 11/18/2010 | Email from George Revock re: Site Visit & Other |
| 79 | TGP0431905 | TGP0431905 | 11/23/2010 | Email from John DiMarco re: Asset allocation |
| 80 | GEALTAWIND_00000 243 | GEALTAWIND_000002 43 | 11/29/2010 | Email from John DiMarco re: Transmission Analysis |
| 81 | UNION BANK 0028859 | UNION BANK 0028859 | 12/1/2010 | Email from Lance Markowitz re: Alta I-Updated Pricing |
| 82 | TGP0478432 | TGP0478432 | 12/2/2010 | Email from Katherine Breaks re: Alta Wind I development rights |
| 82 | TGP0478433 | TGP0478445 | 12/2/2010 | CHWPAltaWind1 doc |
| 83 | UNION BANK 0028153 | UNION BANK 0028155 | 12/6/2010 | Email from Charles Zhang re: Alta I-Updated Pricing |
| 84 | TGP0352339 | TGP0352342 | 12/8/2010 | Email from Damon Huplosky re: Alta II - Oak Creek Fee |
| 85 | KPMG-UNIONBANK0000695 | KPMG-UNIONBANK0000698 | 12/13/2010 | KPMG Grant Attestation Completion Memo - Alta II |
| 86 | KPMG-UNIONBANK0000319 | KPMG-UNIONBANK0000321 | 12/14/2010 | KPMG Memo Documenting Cost Basis Procedures - Alta I |
| 87 | GEALTAWIND_00004 247 | GEALTAWIND_000042 47 | 12/15/2010 | Email from Gaurav Raniwala re: Terra-Gen Board Pitch |
| 87 | GEALTAWIND_00004 248 | GEALTAWIND_000042 55 | 12/15/2010 | TG Alta I Wind BOD Final |
| 88 | GEALTAWIND_00008 199 | GEALTAWIND_000082 00 | 12/17/2010 | Email from Gary Durden re: grant projects and values |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 89 | GEALTAWIND_0002574 8 | GEALTAWIND_0002574 8 | 12/17/2010 | Email from Kevin Walsh re: Some recent data points |
| 90 | KPMG-UNIONBANK0000315 | KPMG-UNIONBANK0000318 | 12/17/2010 | KPMG Grant Attestation Completion Memo - Alta I |
| 91 | KPMG-UNIONBANK0000700 | KPMG-UNIONBANK0000702 | 12/17/2010 | KPMG Memo Documenting Cost Basis Procedures - Alta III |
| 92 | GEALTAWIND_0002121 3 | GEALTAWIND_0002121 4 | 12/19/2010 | Email from Vihang Dholakia re: Appraisal |
| 92 - Attachment | GEALTAWIND_0002121 5 | GEALTAWIND_0002121 5 | 12/19/2010 | Alta Wind Reconciliation v2.xls |
| 93 | KPMG-UNIONBANK0000703 | KPMG-UNIONBANK0000722 | 12/20/2010 | Alta II - Turk Cost Segregation Memo - Construction Cost |
| 94 | UNION BANK 0001 | UNION BANK 0099 | 12/20/2010 | Union Bank Credit Recommendation Summary |
| 95 | CITI0161355 | CITI0161355 | 12/21/2010 | Alta Wind II Grant Study FMV Report Final.xlsx |
| 96 | KPMG-UNIONBANK0000214 | KPMG-UNIONBANK0000217 | 12/22/2010 | Alta II - Turk Cost Segregation  Memo - FMV |
| 97 | UNION BANK 0021234 | UNION BANK 0021235 | 12/27/2010 | Email from Lance Markowitz re: Alta Closing |
| 98 | KPMG-UNIONBANK0000329 | KPMG-UNIONBANK0000346 | 12/28/2010 | Alta I - Turk Cost Segregation Memo - Construction Cost |
| 99 | KPMG-UNIONBANK0000438 | KPMG-UNIONBANK0000451 | 12/29/2010 | Alta I - Turk Cost Segregation Memo - FMV |
| 100 | TGP0017363 | TGP0017364 | 12/30/2010 | Email from Eugene Shlossberg re: Alta |
| 101 | TGP0153507 | TGP0153507 | 12/30/2010 | Email from Damon Huplosky re: Alta I Appraisal |
| 102 | TGP0428468 | TGP0428468 | 12/30/2010 | Email from John DiMarco re: Alta III vs Alta I DCF Reconciliation  (Pltf. Dep. Ex. 74) |
| 103 | UNION BANK 0014847 | UNION BANK 0014847 | 12/30/2010 | Email from Michael Huber re: AWI: Due dilligence Memos |
| 103 | UNION BANK 0014848 | UNION BANK 0014850 | 12/30/2010 | AWI - PROJECT MEMO - AWS v3 |
| 103 | UNION BANK 0014851 | UNION BANK 0014853 | 12/30/2010 | AWI - PROJECT MEMO - Sigma v2 |
| 103 | UNION BANK 0014854 | UNION BANK 0014856 | 12/30/2010 | AWI - PROJECT MEMO - NCI - v2 |
| 104 | UNION BANK 0017966 | UNION BANK 0017969 | 12/30/2010 | Email from Vihang Dholakia re: Alta |
| 105 | US0013529 | US0013536 | 12/30/2010 | Alta Wind II Accountant Report - Lessor A |
| 106 | US0015655 | US0015662 | 12/30/2010 | Alta Wind II Accountant Report - Lessor B |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 107 | US0018099 | US0018106 | 12/30/2010 | Alta Wind II Accountant Report - Lessor C |
| 108 | US0019335 | US0019342 | 12/30/2010 | Alta Wind II Accountant Report - Lessor D |
| 109 | US0020685 | US0020692 | 12/30/2010 | Alta Wind II Accountant Report - Lessor E |
| 110 | KPMG-UNIONBANK0000326 | KPMG-UNIONBANK0000328 | 12/31/2010 | KPMG Budget Summary - Alta I |
| 111 | TGP0437401 | TGP0437401 | 12/31/2010 | Alta I Closing Model 2010_12_31.xlsx |
| 112 | US0009018 | US0009084 | 12/31/2010 | Final Alta I Appraisal |
| 113 | US0033917 | US0033924 | 12/31/2010 | Alta Wind I Accountant Report - Lessor C |
| 114 | US0033925 | US0033932 | 12/31/2010 | Alta Wind I Accountant Report - Lessor D |
| 115 | US0051854 | US0051860 | 1/11/2011 | Alta I OL D Cash Grant Application |
| 116 | US0051906 | US0051912 | 1/11/2011 | Alta I OL C Cash Grant Application |
| 117 | US0051710 | US0051716 | 1/14/2011 | Alta II OL E Cash Grant Application |
| 118 | US0051738 | US0051744 | 1/14/2011 | Alta II OL D Cash Grant Application |
| 119 | US0051780 | US0051786 | 1/14/2011 | Alta II OL C Cash Grant Application |
| 120 | US0051804 | US0051810 | 1/14/2011 | Alta II OL B Cash Grant Application |
| 121 | US0051827 | US0051833 | 1/14/2011 | Alta II OL A Cash Grant Application |
| 122 | KPMG-UNIONBANK0000932 | KPMG-UNIONBANK0000934 | 1/24/2011 | KPMG Memo Documenting Cost Basis Procedures - Alta III |
| 123 | KPMG-UNIONBANK0000927 | KPMG-UNIONBANK0000930 | 1/31/2011 | KPMG Grant Attestation Completion Memo - Alta III |
| 124 | KPMG-UNIONBANK0000935 | KPMG-UNIONBANK0000950 | 2/15/2011 | Alta III - Turk Cost Segregation Memo - Construction Cost |
| 125 | DAI001562 | n/a | 3/8/2011 | Re: Alta III |
| 126 | BLAYDON00003691 | BLAYDON00003711 | April-11 | "Payments for Specified Energy Property in Lieu of Tax Credits under the American Recovery and Reinvestment Act of 2009," U.S. Department of the Treasury |
| 127 | KPMG-UNIONBANK0001045 | KPMG-UNIONBANK0001049 | 4/5/2011 | Alta III - Turk Cost Segregation Memo - FMV |
| 128 | TGP0360829 | TGP0360829 | 4/5/2011 | Alta IV Capitalized Transaction Costs 4 5 11.xlsx |
| 129 | US0019540 | US0019543 | 4/11/2011 | Alta Wind III Accountant Report - Lessor A |
| 130 | US0024150 | US0024153 | 4/13/2011 | Alta Wind III Accountant Report - Lessor D |
| 131 | WF0095202 | WF0095205 | 4/13/2011 | AWIII OL B Accountant Cert & Detailed Cost Breakdown |
| 132 | WF0095206 | WF0095209 | 4/13/2011 | AWIII OL C Accountant Cert & Detailed Cost Breakdown |
| 133 | US0051610 | US0051616 | 4/19/2011 | Alta III OL D Cash Grant Application |
| 134 | US0051632 | US0051638 | 4/19/2011 | Alta III OL C Cash Grant Application |
| 135 | US0051658 | US0051664 | 4/19/2011 | Alta III OL B Cash Grant Application |
| 136 | US0051703 | US0051709 | 4/19/2011 | Alta III OL A Cash Grant Application |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 137 | KPMG-UNIONBANK0001174 | KPMG-UNIONBANK0001177 | 4/21/2011 | KPMG Grant Attestation Completion Memo - Alta IV |
| 138 | KPMG-UNIONBANK0001180 | KPMG-UNIONBANK0001182 | 4/21/2011 | KPMG Memo Documenting Cost Basis Procedures - Alta IV |
| 139 | KPMG-UNIONBANK0001183 | KPMG-UNIONBANK0001200 | 4/25/2011 | Alta IV - Turk Cost Segregation Memo - Construction Cost |
| 140 | KPMG-UNIONBANK0001314 | KPMG-UNIONBANK0001326 | 5/18/2011 | Alta IV - Turk Cost Segregation Memo - FMV |
| 141 | US0022569 | US0022569 | 5/20/2011 | Alta Wind IV Accountant Report - Lessor C |
| 142 | WF0024415 | WF0024415 | 5/20/2011 | 66175 Alta Wind IV Owner Lessor A Final |
| 143 | WF0024416 | WF0024416 | 5/20/2011 | 66177 Alta Wind IV Owner Lessor B Final |
| 144 | WF0024418 | WF0024418 | 5/20/2011 | 66180 Alta Wind IV Owner Lessor D Final |
| 145 | KPMG-UNIONBANK0001413 | KPMG-UNIONBANK0001416 | 5/24/2011 | KPMG Grant Attestation Completion Memo - Alta V |
| 146 | KPMG-UNIONBANK0001418 | KPMG-UNIONBANK0001420 | 5/24/2011 | KPMG Memo Documenting Cost Basis Procedures - Alta V |
| 147 | US0051516 | US0051522 | 5/26/2011 | Alta IV OL D Cash Grant Application |
| 148 | US0051538 | US0051544 | 5/26/2011 | Alta IV OL C Cash Grant Application |
| 149 | US0051560 | US0051566 | 5/26/2011 | Alta IV OL B Cash Grant Application |
| 150 | US0051587 | US0051593 | 5/26/2011 | Alta IV OL A Cash Grant Application |
| 151 | KPMG-UNIONBANK0001421 | KPMG-UNIONBANK0001437 | 6/13/2011 | Alta V - Turk Cost Segregation Memo - Construction Cost |
| 152 | KPMG-UNIONBANK0001551 | KPMG-UNIONBANK0001561 | 6/13/2011 | Alta V - Turk Cost Segregation Memo - FMV |
| 153 | TGP0687623 | TGP0687623 | 6/13/2011 | Email from Katherine Breaks re: word version of memo |
| 153 | TGP0687624 | TGP0687636 | 6/13/2011 | CHWPAltaWind1 doc (2) |
| 154 | WF0130814 | WF0130814 | 6/13/2011 | Alta V Owner Lessor A Final |
| 155 | WF0130815 | WF0130818 | 6/13/2011 | Alta V - FV Assertion A |
| 156 | WF0130819 | WF0130819 | 6/13/2011 | Alta V Owner Lessor B Final |
| 157 | WF0130820 | WF0130823 | 6/13/2011 | Alta V-FV Assertion B |
| 158 | WF0130824 | WF0130824 | 6/13/2011 | Alta V Owner Lessor C Final |
| 159 | WF0130825 | WF0130828 | 6/13/2011 | Alta V - FV Assertion C |
| 160 | WF0130829 | WF0130829 | 6/13/2011 | Alta V Owner Lessor D Final |
| 161 | WF0130830 | WF0130833 | 6/13/2011 | Alta V- - FV Assertion D |
| 162 | TGP0337382 | TGP0337385 | 6/21/2011 | Altawindmemo06212011 |
| 163 | US0051426 | US0051432 | 6/24/2011 | Alta V OL D Cash Grant Application |
| 164 | US0051452 | US0051458 | 6/24/2011 | Alta V OL C Cash Grant Application |
| 165 | US0051470 | US0051476 | 6/24/2011 | Alta V OL B Cash Grant Application |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 166 | US0051493 | US0051499 | 6/24/2011 | Alta V OL A Cash Grant Application |
| 167 | US0032993 | US0033002 | 9/20/2011 | Alta Development Summary |
| 168 | n/a | n/a | 2010-2011 | Altas I-V KPMG Cost Segregation Reports |
| 169 | TGP0520154 | TGP0520154 | 1/26/2012 | Alta Wind VI Model.xlsx |
| 170 | TGP0010575 | TGP0010584 | 1/27/2012 | Alta VI, VII, & IX Financing Discussion Presentation |
| 171 | TGP0425643 | TGP0425643 | 1/27/2012 | Email from James Spencer re: Alta Wind VI |
| 172 | EPR0012007 | EPR0012007 | 1/28/2012 | Email from Mas Ogiso re: Pagano |
| 173 | KPMG-UNIONBANK0000171 | KPMG-UNIONBANK0000198 | 1/31/2012 | Alta Wind 6 Prelim Grant Report 12 19 11 rev1 |
| 174 | EPR0025074 | EPR0025074 | 2/7/2012 | Email from Michael Ferrell re: Alta |
| 175 | EPR0019442 | EPR0019442 | 2/13/2012 | Email from James Spencer re: TerraGen Indicative Offer |
| 175 | EPR0019443 | EPR0019446 | 2/13/2012 | TerraGen EverPower Indicative Offer 2 13 2012 |
| 176 | EPR0024250 | EPR0024252 | 3/28/2012 | Email from Charles Williams re: Project Serenity deck and Model |
| 177 | EPR0029780 | EPR0029782 | 3/28/2012 | Email from Mas Ogiso re: Project Serenity Deck and Model |
| 177 - Attachment | EPR0029783 | EPR0029783 | 3/28/2012 | Project Serenity EverPower Model v35.xlsm |
| 178 | EPR0024383 | EPR0024387 | 3/29/2012 | Email RE: Project Serenity Deck and Model |
| 179 | EPR0016620 | EPR0016623 | 3/31/2012 | Panther: Effective Date Documents |
| 180 | KPMG-UNIONBANK0001621 | KPMG-UNIONBANK0001623 | 4/14/2012 | KPMG Grant Attestation Completion Memo - Alta VI |
| 181 | KPMG-UNIONBANK0001625 | KPMG-UNIONBANK0001628 | 4/14/2012 | KPMG Memo Documenting Cost Basis Procedures - Alta VI |
| 182 | DP_TerraGen025836 | DP_TerraGen025839 | 5/8/2012 | RE: Terra-Gen - Alta Wind Engagement - Revised Draft Report, May 8, 2012 |
| 182 | DP_TerraGen025840 | DP_TerraGen026005 | 5/8/2012 | Draft Duff & Phelps Report |
| 183 | US0031378 | US0031428 | 5/21/2012 | Mustang Hills DAI Appraisal Report |
| 184 | KPMG-UNIONBANK0001629 | KPMG-UNIONBANK0001644 | 5/23/2012 | KPMG Cost Segregation Memo for Alta VI |
| 185 | KPMG-UNIONBANK0000155 | KPMG-UNIONBANK0000170 | 5/24/2012 | Alta Wind 6 FMV Memo 05 23 12 |
| 186 | TGP0087116 | TGP0087120 | 6/1/2012 | 5.1.07 6313 Alta FNTP executed 10-15-09 |
| 187 | US0027262 | US0027262 | 6/1/2012 | Application Memo re: PPA Treatment |
| 188 | US0030902 | US0030902 | 6/8/2012 | Mustang Hills KPMG FV Attestation Final |
| 189 | EPR0000110 | EPR0000114 | 6/8/2012 | KMPG Independent Accountants' Report on Mustang Hills |
| 190 | BLAYDON00011481 | BLAYDON00011486 | 6/15/2012 | Mustang Hills LLC Section 1603 Application, U.S. Department of Treasury Website |
| 191 | US0051410 | US0051417 | 6/15/2012 | Mustang Hills Cash Grant Application |
| 192 | TGP0246144 | TGP0246144 | 6/17/2012 | Mustang Hills Grant Study FMV Report - revised 6-17-12 (PPA Non Eligible).xlsx |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 193 | US0051021 | US0051021 | 11/2/2012 | Pacific Wind Allocation Worksheet Excel Spreadsheet |
| 194 | n/a | n/a | 2010-2012 | All Plaintiffs' KPMG FMV Attestations |
| 195 | n/a | n/a | 2011-2012 | All Plaintiffs' Cash Grant Applications |
| 196 | n/a | n/a | 2011-2012 | Altas I-VI Cash Grant Award Letters |
| 197 | n/a | n/a | 6/14/2013 | Alta I Complaint |
| 198 | n/a | n/a | 11/21/2013 | Alta II Complaint |
| 199 | n/a | n/a | 11/25/2013 | Alta IV OL A & B Complaint |
| 200 | n/a | n/a | 12/11/2013 | Alta III Complaint |
| 201 | n/a | n/a | 1/22/2014 | Mustang Hills Complaint |
| 202 | n/a | n/a | 2/3/2014 | Alta V OL A & B Complaint |
| 203 | n/a | n/a | 3/4/2014 | Alta IV OL C & D Complaint |
| 204 | n/a | n/a | 3/4/2014 | Alta V OL C & D Complaint |
| **Alta I Transaction Documents** | | | | |
| 205 | WF0082563 | WF0082601 | 12/31/2010 | Bill of Sale (Owner Lessor C) |
| 206 | WF0082602 | WF0008704 | 12/31/2010 | Bill of Sale (Owner Lessor D) |
| 207 | WF0082743 | WF0082793 | 12/31/2010 | Facility Deed (Owner Lessor C) |
| 208 | WF0082794 | WF0082844 | 12/31/2010 | Facility Deed (Owner Lessor D) |
| 209 | WF0083055 | WF0083159 | 12/31/2010 | Facility Lease (Owner Lessor C) |
| 210 | WF0083160 | WF0083264 | 12/31/2010 | Facility Lease (Owner Lessor D) |
| 211 | WF0010164 | WF0010225 | 12/31/2010 | Lessee Deed of Trust |
| 212 | WF0083673 | WF0083788 | 12/31/2010 | Participation Agreement (Owner Lessor C) |
| 213 | WF0081946 | WF0082051 | 12/31/2010 | Participation Agreement (Owner Lessor D) |
| 214 | WF0082150 | WF0082198 | 12/31/2010 | Participation Agreement Definitions (Owner Lessor C) |
| 215 | WF0082199 | WF0082247 | 12/31/2010 | Participation Agreement Definitions (Owner Lessor D) |
| 216 | WF0003766 | WF0003832 | 12/31/2010 | Participation Agrement Schedule |
| 217 | WF0009926 | WF0009933 | 12/31/2010 | Project Document Assignment Agreement |
| 218 | WF0009934 | WF0009940 | 12/31/2010 | Project Document Assignment Agreement (PPA) |
| 219 | WF0083991 | WF0084043 | 12/31/2010 | Site Lease (Owner Lessor C) |
| 220 | WF0084044 | WF0084096 | 12/31/2010 | Site Lease (Owner Lessor D) |
| 221 | WF0082377 | WF0082430 | 12/31/2010 | Site Sublease (Owner Lessor C) |
| 222 | WF0082431 | WF0082484 | 12/31/2010 | Site Sublease (Owner Lessor D) |
| 223 | TGP0553599 | TGP0553633 | 12/31/2010 | Tax Indemnity Agreement (Owner Lessor C) |
| 224 | TGP0475821 | TGP0475855 | 12/31/2010 | Tax Indemnity Agreement (Owner Lessor D) |
| **Alta II July 2010 Transaction Documents** | | | | |
| 225 | WF0042886 | WF0043142 | 7/21/2010 | Alta II Participation Agreement |
| 226 | WF0043941 | WF0044016 | 7/21/2010 | Alta II Participation Agreement Definitions |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| **Alta II December 2010 Transaction Documents** | | | | |
| 227 | WF0072107 | WF0072138 | 12/30/2010 | Bill of Sale (Owner Lessor A) |
| 228 | WF0072139 | WF0072170 | 12/30/2010 | Bill of Sale (Owner Lessor B) |
| 229 | WF0072171 | WF0072202 | 12/30/2010 | Bill of Sale (Owner Lessor C) |
| 230 | WF0072203 | WF0072234 | 12/30/2010 | Bill of Sale (Owner Lessor D) |
| 231 | WF0072235 | WF0072266 | 12/30/2010 | Bill of Sale (Owner Lessor E) |
| 232 | WF0070830 | WF0070831 | 12/30/2010 | Certificate re Grant Shortfall |
| 233 | WF0072270 | WF0072325 | 12/30/2010 | Debt Deed of Trust (Owner Lessor A) |
| 234 | WF0072326 | WF0072381 | 12/30/2010 | Debt Deed of Trust (Owner Lessor B) |
| 235 | WF0072382 | WF0072437 | 12/30/2010 | Debt Deed of Trust (Owner Lessor C) |
| 236 | WF0072438 | WF0072493 | 12/30/2010 | Debt Deed of Trust (Owner Lessor D) |
| 237 | WF0072494 | WF0072549 | 12/30/2010 | Debt Deed of Trust (Owner Lessor E) |
| 238 | WF0072550 | WF0072583 | 12/30/2010 | Facility Deed (Owner Lessor A) |
| 239 | WF0072584 | WF0072617 | 12/30/2010 | Facility Deed (Owner Lessor B) |
| 240 | WF0072618 | WF0072651 | 12/30/2010 | Facility Deed (Owner Lessor C) |
| 241 | WF0072652 | WF0072685 | 12/30/2010 | Facility Deed (Owner Lessor D) |
| 242 | WF0072686 | WF0072719 | 12/30/2010 | Facility Deed (Owner Lessor E) |
| 243 | WF0072720 | WF0072842 | 12/30/2010 | Facility Lease (Owner Lessor A) |
| 244 | WF0072843 | WF0072965 | 12/30/2010 | Facility Lease (Owner Lessor B) |
| 245 | WF0072966 | WF0073088 | 12/30/2010 | Facility Lease (Owner Lessor C) |
| 246 | WF0073089 | WF0073211 | 12/30/2010 | Facility Lease (Owner Lessor D) |
| 247 | WF0073212 | WF0073334 | 12/30/2010 | Facility Lease (Owner Lessor E) |
| 248 | WF0070832 | WF0070833 | 12/30/2010 | Facility Lessee COD Certificate |
| 249 | WF0070834 | WF0070842 | 12/30/2010 | LCD Cash Grant Agency Agreement (Owner Lessor A) |
| 250 | WF0070843 | WF0070851 | 12/30/2010 | LCD Cash Grant Agency Agreement (Owner Lessor B) |
| 251 | WF0070852 | WF0070860 | 12/30/2010 | LCD Cash Grant Agency Agreement (Owner Lessor C) |
| 252 | WF0070861 | WF0070869 | 12/30/2010 | LCD Cash Grant Agency Agreement (Owner Lessor D) |
| 253 | WF0070870 | WF0070878 | 12/30/2010 | LCD Cash Grant Agency Agreement (Owner Lessor E) |
| 254 | WF0073335 | WF0073389 | 12/30/2010 | Lessee Deed of Trust |
| 255 | WF0070879 | WF0070844 | 12/30/2010 | PPA Assignment Agreement |
| 256 | WF0070885 | WF0070892 | 12/30/2010 | PPA Use Agreement |
| 257 | WF0070893 | WF0070898 | 12/30/2010 | Project Document Assignment Agreement |
| 258 | WF0070899 | WF0070905 | 12/30/2010 | Project Document Use Agreement |
| 259 | WF0071252 | WF0071293 | 12/30/2010 | Retained Assets Lease (Owner Lessor A) |
| 260 | WF0071294 | WF0071335 | 12/30/2010 | Retained Assets Lease (Owner Lessor B) |
| 261 | WF0071336 | WF0071377 | 12/30/2010 | Retained Assets Lease (Owner Lessor C) |
| 262 | WF0071378 | WF0071421 | 12/30/2010 | Retained Assets Lease (Owner Lessor D) |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 263 | WF0071420 | WF0071261 | 12/30/2010 | Retained Assets Lease (Owner Lessor E) |
| 264 | WF0071462 | WF0071508 | 12/30/2010 | Retained Assets Sublease (Owner Lessor A) |
| 265 | WF0071509 | WF0071555 | 12/30/2010 | Retained Assets Sublease (Owner Lessor B) |
| 266 | WF0071556 | WF0071602 | 12/30/2010 | Retained Assets Sublease (Owner Lessor C) |
| 267 | WF0071603 | WF0071649 | 12/30/2010 | Retained Assets Sublease (Owner Lessor D) |
| 268 | WF0071650 | WF0071696 | 12/30/2010 | Retained Assets Sublease (Owner Lessor E) |
| 269 | WF0070906 | WF0070909 | 12/30/2010 | SCE Joinder Agreement (Owner Lessor B) |
| 270 | WF0070910 | WF0070913 | 12/30/2010 | SCE Joinder Agreement (Owner Lessor C) |
| 271 | WF0070914 | WF0070917 | 12/30/2010 | SCE Joinder Agreement (Owner Lessor D) |
| 272 | WF0070918 | WF0070921 | 12/30/2010 | SCE Joinder Agreement (Owner Lessor E) |
| 273 | WF0071697 | WF0071737 | 12/30/2010 | Site Lease (Owner Lessor A) |
| 274 | WF0071738 | WF0071778 | 12/30/2010 | Site Lease (Owner Lessor B) |
| 275 | WF0071779 | WF0071819 | 12/30/2010 | Site Lease (Owner Lessor C) |
| 276 | WF0071820 | WF0071860 | 12/30/2010 | Site Lease (Owner Lessor D) |
| 277 | WF0071861 | WF0071901 | 12/30/2010 | Site Lease (Owner Lessor E) |
| 278 | WF0071902 | WF0071942 | 12/30/2010 | Site Sublease (Owner Lessor A) |
| 279 | WF0071943 | WF0071983 | 12/30/2010 | Site Sublease (Owner Lessor B) |
| 280 | WF0071984 | WF0072024 | 12/30/2010 | Site Sublease (Owner Lessor C) |
| 281 | WF0072025 | WF0072065 | 12/30/2010 | Site Sublease (Owner Lessor D) |
| 282 | WF0072066 | WF0072106 | 12/30/2010 | Site Sublease (Owner Lessor E) |
| 283 | WF0072267 | WF0072269 | 12/30/2010 | Substitution of Trustee and Full Reconveyance |
| 284 | WF0071032 | WF0071049 | 12/30/2010 | Support Services Agreement |
| 285 | WF0071050 | WF0071055 | 12/30/2010 | Support Services Conditional Use Agreement |
| **Alta III July 2010 Transaction Documents** | | | | |
| 286 | WF0043143 | WF0043407 | 7/21/2010 | Participation Agreement |
| 287 | WF0044017 | WF0044092 | 7/21/2010 | Participation Agreement Definitions |
| **Alta III April 2011 Transaction Documents** | | | | |
| 288 | WF0029400 | WF0029401 | 4/13/2011 | Bill of Sale (Owner Lessor A) |
| 289 | TGP0360627 | TGP0360668 | 4/13/2011 | Bill of Sale (Owner Lessor A) (Consolidated With Exhibits) |
| 290 | WF0029442 | WF0029483 | 4/13/2011 | Bill of Sale (Owner Lessor B) |
| 291 | WF0029484 | WF0029525 | 4/13/2011 | Bill of Sale (Owner Lessor C) |
| 292 | WF0029526 | WF0029567 | 4/13/2011 | Bill of Sale (Owner Lessor D) |
| 293 | WF0028340 | WF0028341 | 4/13/2011 | Certificate re Grant Shortfall |
| 294 | WF0028976 | WF0029001 | 4/13/2011 | Debt Deed of Trust (Owner Lessor A) |
| 295 | WF0029041 | WF0029105 | 4/13/2011 | Debt Deed of Trust (Owner Lessor B) |
| 296 | WF0029106 | WF0029170 | 4/13/2011 | Debt Deed of Trust (Owner Lessor C) |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 297 | WF0029171 | WF0029235 | 4/13/2011 | Debt Deed of Trust (Owner Lessor D) |
| 298 | WF0102786 | WF0102787 | 4/13/2011 | Facility Deed (Owner Lessor A) |
| 299 | WF0040961 | WF0041002 | 4/13/2011 | Facility Deed (Owner Lessor A) (Consolidated With Exhibits) |
| 300 | WF0102788 | WF0102829 | 4/13/2011 | Facility Deed (Owner Lessor B) |
| 301 | WF0102830 | WF0102871 | 4/13/2011 | Facility Deed (Owner Lessor C) |
| 302 | WF0102872 | WF0102913 | 4/13/2011 | Facility Deed (Owner Lessor D) |
| 303 | WF0102110 | WF0102178 | 4/13/2011 | Facility Lease (Owner Lessor A) |
| 304 | WF0094556 | WF0094690 | 4/13/2011 | Facility Lease (Owner Lessor A) (Consolidated With Exhibits) |
| 305 | WF0102179 | WF0102313 | 4/13/2011 | Facility Lease (Owner Lessor B) |
| 306 | WF0102314 | WF0102448 | 4/13/2011 | Facility Lease (Owner Lessor C) |
| 307 | WF0102449 | WF0102583 | 4/13/2011 | Facility Lease (Owner Lessor D) |
| 308 | WF0028336 | WF0028339 | 4/13/2011 | Facility Lessee COD Certificate |
| 309 | WF0030924 | WF0030932 | 4/13/2011 | LCD Cash Grant Agency Agreement (Owner Lessor A) |
| 310 | WF0030933 | WF0030941 | 4/13/2011 | LCD Cash Grant Agency Agreement (Owner Lessor B) |
| 311 | WF0030942 | WF0030950 | 4/13/2011 | LCD Cash Grant Agency Agreement (Owner Lessor C) |
| 312 | WF0030951 | WF0030959 | 4/13/2011 | LCD Cash Grant Agency Agreement (Owner Lessor D) |
| 313 | WF0030835 | WF0030859 | 4/13/2011 | Lessee Deed of Trust |
| 314 | WF0030150 | WF0030154 | 4/13/2011 | PPA Assignment Agreement |
| 315 | WF0030163 | WF0030169 | 4/13/2011 | PPA Use Agreement |
| 316 | WF0030144 | WF0030148 | 4/13/2011 | Project Document Assignment Agreement |
| 317 | WF0030156 | WF0030161 | 4/13/2011 | Project Document Use Agreement |
| 318 | WF0030211 | WF0030224 | 4/13/2011 | Retained Assets Lease (Owner Lessor A) |
| 319 | TGP0170229 | TGP0170281 | 4/13/2011 | Retained Assets Lease (Owner Lessor A) (Consolidated With Exhibits) |
| 320 | WF0030225 | WF0030278 | 4/13/2011 | Retained Assets Lease (Owner Lessor B) |
| 321 | WF0030279 | WF0030332 | 4/13/2011 | Retained Assets Lease (Owner Lessor C) |
| 322 | WF0030333 | WF0030386 | 4/13/2011 | Retained Assets Lease (Owner Lessor D) |
| 323 | WF0030475 | WF0030486 | 4/13/2011 | Retained Assets Sublease (Owner Lessor A) |
| 324 | TGP0170441 | TGP0170502 | 4/13/2011 | Retained Assets Sublease (Owner Lessor A) (Consolidated With Exhibits) |
| 325 | WF0030487 | WF0030549 | 4/13/2011 | Retained Assets Sublease (Owner Lessor B) |
| 326 | WF0030550 | WF0030612 | 4/13/2011 | Retained Assets Sublease (Owner Lessor C) |
| 327 | WF0030613 | WF0030675 | 4/13/2011 | Retained Assets Sublease (Owner Lessor D) |
| 328 | WF0030960 | WF0030963 | 4/13/2011 | SCE Joinder Agreement (Owner Lessor B) |
| 329 | WF0030964 | WF0030967 | 4/13/2011 | SCE Joinder Agreement (Owner Lessor C) |
| 330 | WF0030968 | WF0030971 | 4/13/2011 | SCE Joinder Agreement (Owner Lessor D) |
| 331 | WF0029608 | WF0029619 | 4/13/2011 | Site Lease (Owner Lessor A) |
| 332 | TGP0702802 | TGP0702852 | 4/13/2011 | Site Lease (Owner Lessor A) (Consolidated With Exhibits) |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 333 | WF0029620 | WF0029671 | 4/13/2011 | Site Lease (Owner Lessor B) |
| 334 | WF0029672 | WF0029723 | 4/13/2011 | Site Lease (Owner Lessor C) |
| 335 | WF0029724 | WF0029775 | 4/13/2011 | Site Lease (Owner Lessor D) |
| 336 | WF0029854 | WF0029866 | 4/13/2011 | Site Sublease (Owner Lessor A) |
| 337 | WF0020230 | WF0020282 | 4/13/2011 | Site Sublease (Owner Lessor A) (Consolidated With Exhibits) |
| 338 | WF0029867 | WF0029920 | 4/13/2011 | Site Sublease (Owner Lessor B) |
| 339 | WF0029921 | WF0029974 | 4/13/2011 | Site Sublease (Owner Lessor C) |
| 340 | WF0029975 | WF0030028 | 4/13/2011 | Site Sublease (Owner Lessor D) |
| 341 | WF0102087 | WF0102089 | 4/13/2011 | Substitution of Trustee and Full Reconveyance |
| 342 | WF0030722 | WF0030732 | 4/13/2011 | Support Services Agreement |
| 343 | WF0030734 | WF0030738 | 4/13/2011 | Support Services Conditional Use Agreement |
| **Alta IV July 2010 Transaction Documents** | | | | |
| 344 | WF0043408 | WF0043676 | 7/21/2010 | Participation Agreement |
| 345 | WF0044093 | WF0044168 | 7/21/2010 | Participation Agreement Definitions |
| **Alta IV May 2011 Transaction Documents** | | | | |
| 346 | WF0025467 | WF0025469 | 5/20/2011 | Bill of Sale (Owner Lessor A) |
| 347 | TGP0184160 | TGP0184196 | 5/20/2011 | Bill of Sale (Owner Lessor A) (Consolidated With Exhibits) |
| 348 | WF0028264 | WF0028300 | 5/20/2011 | Bill of Sale (Owner Lessor B) |
| 349 | WF0028190 | WF0028226 | 5/20/2011 | Bill of Sale (Owner Lessor C) |
| 350 | WF0025504 | WF0025540 | 5/20/2011 | Bill of Sale (Owner Lessor D) |
| 351 | WF0026981 | WF0026982 | 5/20/2011 | Certificate of Grant Shortfall |
| 352 | WF0032124 | WF0032150 | 5/20/2011 | Debt Deed of Trust (Owner Lessor A) |
| 353 | WF0031883 | WF0031943 | 5/20/2011 | Debt Deed of Trust (Owner Lessor B) |
| 354 | WF0031944 | WF0032005 | 5/20/2011 | Debt Deed of Trust (Owner Lessor C) |
| 355 | WF0032006 | WF0032061 | 5/20/2011 | Debt Deed of Trust (Owner Lessor D) |
| 356 | WF0105971 | WF0105973 | 5/20/2011 | Facility Deed (Owner Lessor A) |
| 357 | WF0040485 | WF0040520 | 5/20/2011 | Facility Deed (Owner Lessor A) (Consolidated With Exhibits) |
| 358 | WF0105974 | WF0106009 | 5/20/2011 | Facility Deed (Owner Lessor B) |
| 359 | WF0106010 | WF0106047 | 5/20/2011 | Facility Deed (Owner Lessor C) |
| 360 | WF0106048 | WF0106083 | 5/20/2011 | Facility Deed (Owner Lessor D) |
| 361 | WF0100901 | WF0100967 | 5/20/2011 | Facility Lease (Owner Lessor A) |
| 362 | WF0099990 | WF0100105 | 5/20/2011 | Facility Lease (Owner Lessor A) (Consolidated With Exhibits) |
| 363 | WF0100968 | WF0101083 | 5/20/2011 | Facility Lease (Owner Lessor B) |
| 364 | WF0101236 | WF0101351 | 5/20/2011 | Facility Lease (Owner Lessor C) |
| 365 | WF0101352 | WF0101467 | 5/20/2011 | Facility Lease (Owner Lessor D) |
| 366 | WF0026962 | WF0026965 | 5/20/2011 | Facility Lessee COD Certificate |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 367 | WF0026754 | WF0026762 | 5/20/2011 | LCD Cash Grant Agency Agreement (Owner Lessor A) |
| 368 | WF0026763 | WF0026771 | 5/20/2011 | LCD Cash Grant Agency Agreement (Owner Lessor B) |
| 369 | WF0026772 | WF0026780 | 5/20/2011 | LCD Cash Grant Agency Agreement (Owner Lessor C) |
| 370 | WF0026781 | WF0026789 | 5/20/2011 | LCD Cash Grant Agency Agreement (Owner Lessor D) |
| 371 | WF0026560 | WF0026585 | 5/20/2011 | Lessee Deed of Trust |
| 372 | WF0026026 | WF0026030 | 5/20/2011 | PPA Assignment Agreement |
| 373 | WF0026040 | WF0026046 | 5/20/2011 | PPA Use Agreement |
| 374 | WF0026020 | WF0026024 | 5/20/2011 | Project Document Assignment Agreement |
| 375 | WF0026032 | WF0026038 | 5/20/2011 | Project Document Use Agreement |
| 376 | WF0026048 | WF0026061 | 5/20/2011 | Retained Assets Lease (Owner Lessor A) |
| 377 | TGP0185400 | TGP0185445 | 5/20/2011 | Retained Assets Lease (Owner Lessor A) (Consolidated With Exhibits) |
| 378 | WF0026065 | WF0026111 | 5/20/2011 | Retained Assets Lease (Owner Lessor B) |
| 379 | WF0026112 | WF0026158 | 5/20/2011 | Retained Assets Lease (Owner Lessor C) |
| 380 | WF0026159 | WF0026205 | 5/20/2011 | Retained Assets Lease (Owner Lessor D) |
| 381 | WF0026275 | WF0026286 | 5/20/2011 | Retained Assets Sublease (Owner Lessor A) |
| 382 | TGP0185584 | TGP0185634 | 5/20/2011 | Retained Assets Sublease (Owner Lessor A) (Consolidated With Exhibits) |
| 383 | WF0026431 | WF0026482 | 5/20/2011 | Retained Assets Sublease (Owner Lessor B) |
| 384 | WF0026379 | WF0026430 | 5/20/2011 | Retained Assets Sublease (Owner Lessor C) |
| 385 | WF0026327 | WF0026378 | 5/20/2011 | Retained Assets Sublease (Owner Lessor D) |
| 386 | WF0026790 | WF0026793 | 5/20/2011 | SCE Joinder Agreement (Owner Lessor B) |
| 387 | WF0026794 | WF0026797 | 5/20/2011 | SCE Joinder Agreement (Owner Lessor C) |
| 388 | WF0026798 | WF0026801 | 5/20/2011 | SCE Joinder Agreement (Owner Lessor D) |
| 389 | WF0025541 | WF0025552 | 5/20/2011 | Site Lease (Owner Lessor A) |
| 390 | WF0024207 | WF0024251 | 5/20/2011 | Site Lease (Owner Lessor A) (Consolidated With Exhibits) |
| 391 | WF0025587 | WF0025632 | 5/20/2011 | Site Lease (Owner Lessor B) |
| 392 | WF0025633 | WF0025678 | 5/20/2011 | Site Lease (Owner Lessor C) |
| 393 | WF0025679 | WF0025724 | 5/20/2011 | Site Lease (Owner Lessor D) |
| 394 | WF0025755 | WF0025767 | 5/20/2011 | Site Sublease (Owner Lessor A) |
| 395 | TGP0185968 | TGP0186013 | 5/20/2011 | Site Sublease (Owner Lessor A) (Consolidated With Exhibits) |
| 396 | WF0025802 | WF0025848 | 5/20/2011 | Site Sublease (Owner Lessor B) |
| 397 | WF0025849 | WF0025895 | 5/20/2011 | Site Sublease (Owner Lessor C) |
| 398 | WF0025896 | WF0025942 | 5/20/2011 | Site Sublease (Owner Lessor D) |
| 399 | WF0101888 | WF0101890 | 5/20/2011 | Substitution of Trustee and Full Reconveyance |
| 400 | WF0026484 | WF0026494 | 5/20/2011 | Support Services Agreement |
| 401 | WF0026501 | WF0026505 | 5/20/2011 | Support Services Conditional Use Agreement |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| **Alta V July 2010 Transaction Documents** | | | | |
| 402 | WF0043677 | WF0043940 | 7/21/2010 | Participation Agreement |
| 403 | WF0044169 | WF0044244 | 7/21/2010 | Participation Agreement Definitions |
| **Alta V June 2011 Transaction Documents** | | | | |
| 404 | WF0033106 | WF0033108 | 6/13/2011 | Bill of Sale (Owner Lessor A) |
| 405 | WF0033109 | WF0033110 | 6/13/2011 | Bill of Sale (Owner Lessor A) Ex. A |
| 406 | WF0033111 | WF0033146 | 6/13/2011 | Bill of Sale (Owner Lessor A) Ex. B |
| 407 | WF0033147 | WF0033148 | 6/13/2011 | Bill of Sale (Owner Lessor A) Ex. C |
| 408 | WF0033149 | WF0033191 | 6/13/2011 | Bill of Sale (Owner Lessor B) |
| 409 | WF0033192 | WF0033234 | 6/13/2011 | Bill of Sale (Owner Lessor C) |
| 410 | WF0033235 | WF0033277 | 6/13/2011 | Bill of Sale (Owner Lessor D) |
| 411 | WF0034786 | WF0034787 | 6/13/2011 | Certificate of Grant Shortfall |
| 412 | WF0032737 | WF0032763 | 6/13/2011 | Debt Deed of Trust (Owner Lessor A) |
| 413 | WF0107372 | WF0107438 | 6/13/2011 | Debt Deed of Trust (Owner Lessor B) |
| 414 | WF0032804 | WF0032870 | 6/13/2011 | Debt Deed of Trust (Owner Lessor C) |
| 415 | WF0032871 | WF0032937 | 6/13/2011 | Debt Deed of Trust (Owner Lessor D) |
| 416 | WF0107439 | WF0107441 | 6/13/2011 | Facility Deed (Owner Lessor A) |
| 417 | WF0039107 | WF0039149 | 6/13/2011 | Facility Deed (Owner Lessor A) (Consolidated With Exhibits) |
| 418 | WF0107442 | WF0107484 | 6/13/2011 | Facility Deed (Owner Lessor B) |
| 419 | WF0107485 | WF0107527 | 6/13/2011 | Facility Deed (Owner Lessor C) |
| 420 | WF0107528 | WF0107570 | 6/13/2011 | Facility Deed (Owner Lessor D) |
| 421 | WF0106902 | WF0106968 | 6/13/2011 | Facility Lease (Owner Lessor A) |
| 422 | WF0100369 | WF0100501 | 6/13/2011 | Facility Lease (Owner Lessor A) (Consolidated With Exhibits) |
| 423 | WF0106969 | WF0107101 | 6/13/2011 | Facility Lease (Owner Lessor B) |
| 424 | WF0107102 | WF0107234 | 6/13/2011 | Facility Lease (Owner Lessor C) |
| 425 | WF0107235 | WF0107367 | 6/13/2011 | Facility Lease (Owner Lessor D) |
| 426 | WF0034767 | WF0034770 | 6/13/2011 | Facility Lessee COD Certificate |
| 427 | WF0034554 | WF0034562 | 6/13/2011 | LCD Cash Grant Agency Agreement (Owner Lessor A) |
| 428 | WF0034563 | WF0034571 | 6/13/2011 | LCD Cash Grant Agency Agreement (Owner Lessor B) |
| 429 | WF0034572 | WF0034580 | 6/13/2011 | LCD Cash Grant Agency Agreement (Owner Lessor C) |
| 430 | WF0034581 | WF0034589 | 6/13/2011 | LCD Cash Grant Agency Agreement (Owner Lessor D) |
| 431 | WF0034354 | WF0034379 | 6/13/2011 | Lessee Deed of Trust |
| 432 | WF0033761 | WF0033765 | 6/13/2011 | PPA Assignment Agreement |
| 433 | WF0033775 | WF0033781 | 6/13/2011 | PPA Use Agreement |
| 434 | WF0033756 | WF0033760 | 6/13/2011 | Project Document Assignment Agreement |
| 435 | WF0033766 | WF0033772 | 6/13/2011 | Project Document Use Agreement |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 436 | WF0033783 | WF0033796 | 6/13/2011 | Retained Assets Lease (Owner Lessor A) |
| 437 | WF0033797 | WF0033832 | 6/13/2011 | Retained Assets Lease (Owner Lessor A) Ex. A |
| 438 | WF0033833 | WF0033834 | 6/13/2011 | Retained Assets Lease (Owner Lessor A) Ex. B |
| 439 | WF0033835 | WF0033835 | 6/13/2011 | Retained Assets Lease (Owner Lessor A) Ex. C |
| 440 | WF0033836 | WF0033888 | 6/13/2011 | Retained Assets Lease (Owner Lessor B) |
| 441 | WF0033889 | WF0033941 | 6/13/2011 | Retained Assets Lease (Owner Lessor C) |
| 442 | WF0033942 | WF0033994 | 6/13/2011 | Retained Assets Lease (Owner Lessor D) |
| 443 | WF0034087 | WF0034098 | 6/13/2011 | Retained Assets Sublease (Owner Lessor A) |
| 444 | WF0034034 | WF0034035 | 6/13/2011 | Retained Assets Sublease (Owner Lessor A) Ex. A |
| 445 | WF0034099 | WF0034134 | 6/13/2011 | Retained Assets Sublease (Owner Lessor A) Ex. B |
| 446 | WF0034135 | WF0034135 | 6/13/2011 | Retained Assets Sublease (Owner Lessor A) Ex. C |
| 447 | WF0034036 | WF0034086 | 6/13/2011 | Retained Assets Sublease (Owner Lessor B) |
| 448 | WF0034136 | WF0034186 | 6/13/2011 | Retained Assets Sublease (Owner Lessor C) |
| 449 | WF0034187 | WF0034237 | 6/13/2011 | Retained Assets Sublease (Owner Lessor D) |
| 450 | WF0034590 | WF0034593 | 6/13/2011 | SCE Joinder Agreement (Owner Lessor B) |
| 451 | WF0034594 | WF0034597 | 6/13/2011 | SCE Joinder Agreement (Owner Lessor C) |
| 452 | WF0034601 | WF0034604 | 6/13/2011 | SCE Joinder Agreement (Owner Lessor D) |
| 453 | WF0033278 | WF0033289 | 6/13/2011 | Site Lease (Owner Lessor A) |
| 454 | TGP0209121 | TGP0209171 | 6/13/2011 | Site Lease (Owner Lessor A) (Consolidated With Exhibits) |
| 455 | WF0033291 | WF0033342 | 6/13/2011 | Site Lease (Owner Lessor B) |
| 456 | WF0033343 | WF0033394 | 6/13/2011 | Site Lease (Owner Lessor C) |
| 457 | WF0033395 | WF0033446 | 6/13/2011 | Site Lease (Owner Lessor D) |
| 458 | WF0033483 | WF0033495 | 6/13/2011 | Site Sublease (Owner Lessor A) |
| 459 | WF0033496 | WF0033534 | 6/13/2011 | Site Sublease (Owner Lessor A) Ex. A. |
| 460 | WF0033535 | WF0033535 | 6/13/2011 | Site Sublease (Owner Lessor A) Ex. B |
| 461 | WF0033536 | WF0033588 | 6/13/2011 | Site Sublease (Owner Lessor B) |
| 462 | WF0035958 | WF0036010 | 6/13/2011 | Site Sublease (Owner Lessor C) |
| 463 | WF0033625 | WF0033677 | 6/13/2011 | Site Sublease (Owner Lessor D) |
| 464 | WF0109443 | WF0109445 | 6/13/2011 | Substitution of Trustee and Full Reconveyance |
| 465 | WF0034276 | WF0034286 | 6/13/2011 | Support Services Agreement |
| 466 | WF0034295 | WF0034299 | 6/13/2011 | Support Services Conditional Use Agreement |
| **Mustang Hills Transaction Documents** | | | | |
| 467 | EPR0016737 | EPR0016829 | 3/31/2012 | Purchase and Sale Agreement |
| 468 | EPR0016624 | EPR0016628 | 3/31/2012 | Purchase and Sale Agreement EverPower Signature Pages |
| 469 | EPR0016629 | EPR0016633 | 3/31/2012 | Purchase and Sale Agreement TGP Signature Pages |
| **Additional Alta I Transaction Documents** | | | | |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 470 | TGP0334679 | TGP0334830 | 12/31/2010 | 054 Notices and Consents.pdf |
| 471 | TGP0335263 | TGP0335321 | 12/31/2010 | 059 Insurance Report C.pdf |
| 472 | TGP0335652 | TGP0335652 | 12/31/2010 | 065 IE Cert.pdf |
| 473 | TGP0474563 | TGP0474726 | 12/31/2010 | 027 Alite Consent.pdf |
| 474 | TGP0474727 | TGP0474731 | 12/31/2010 | 055 FERC 203.pdf |
| 475 | TGP0474732 | TGP0474737 | 12/31/2010 | 056 FERC 201.pdf |
| 476 | TGP0474738 | TGP0474741 | 12/31/2010 | 066 Draft Max Fore Cost.pdf |
| 477 | TGP0474970 | TGP0475032 | 12/31/2010 | 017 LC Facility Agmt.pdf |
| 478 | WF0009575 | WF0009596 | 12/31/2010 | 020 OI Collateral Agency Agmt.pdf |
| 479 | WF0009597 | WF0009619 | 12/31/2010 | 022 ML Contract Trust Sec Agmt.pdf |
| 480 | WF0009622 | WF0009654 | 12/31/2010 | 015 Contract Trust Agr.pdf |
| 481 | WF0009657 | WF0009663 | 12/31/2010 | 028 GE Estoppel.pdf |
| 482 | WF0009664 | WF0009664 | 12/31/2010 | 029 CPC Easement Estoppel.pdf |
| 483 | WF0009665 | WF0009665 | 12/31/2010 | 030 CPC Lease Estoppel.pdf |
| 484 | WF0009666 | WF0009698 | 12/31/2010 | 031 Oak Creek Consent.pdf |
| 485 | WF0009699 | WF0009700 | 12/31/2010 | 032 BLM Notice.pdf |
| 486 | WF0009701 | WF0009722 | 12/31/2010 | 033 CPNY Opinion A.pdf |
| 487 | WF0009745 | WF0009766 | 12/31/2010 | 032 CPNY Opinion C.pdf |
| 488 | WF0009767 | WF0009788 | 12/31/2010 | 032 CPNY Opinion D.pdf |
| 489 | WF0009789 | WF0009813 | 12/31/2010 | 034 CPLA Opinion A.pdf |
| 490 | WF0009839 | WF0009863 | 12/31/2010 | 033 CPLA Opinion C.pdf |
| 491 | WF0009864 | WF0009888 | 12/31/2010 | 033 CPLA Opinion D.pdf |
| 492 | WF0009889 | WF0009894 | 12/31/2010 | 037 DL Opinion A.pdf |
| 493 | WF0009901 | WF0009906 | 12/31/2010 | 036 DL Opinion C.pdf |
| 494 | WF0009907 | WF0009912 | 12/31/2010 | 036 DL Opinion D.pdf |
| 495 | WF0009913 | WF0009925 | 12/31/2010 | 036 CCN Opinion.pdf |
| 496 | WF0009941 | WF0009949 | 12/31/2010 | 011 Project Document Use Agr.pdf |
| 497 | WF0009950 | WF0009957 | 12/31/2010 | 012 Project Document Use Agr PPA.pdf |
| 498 | WF0009958 | WF0009968 | 12/31/2010 | 013 Supprt Serviices Agr.pdf |
| 499 | WF0010226 | WF0010287 | 12/31/2010 | 006 Lessee Deed of Trust.pdf |
| 500 | WF0010288 | WF0010349 | 12/31/2010 | 006 Lessee Deed of Trust.pdf |
| 501 | WF0010534 | WF0010564 | 12/31/2010 | 021 ML Sec Agmt.pdf |
| 502 | WF0011095 | WF0011137 | 12/31/2010 | 003 Memo of Facility  Lease C.pdf |
| 503 | WF0011325 | WF0011367 | 12/31/2010 | 003 Memo of Facility Lease D.pdf |
| 504 | WF0011745 | WF0011746 | 12/31/2010 | 038 Project Co Closing Cert.pdf |
| 505 | WF0011747 | WF0011748 | 12/31/2010 | 038 Project Co Closing Cert.pdf |
| 506 | WF0011749 | WF0011750 | 12/31/2010 | 039 Project Co Closing Cert.pdf |
| 507 | WF0011751 | WF0011752 | 12/31/2010 | 039 Project Co Closing Cert.pdf |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 508 | WF0011753 | WF0011754 | 12/31/2010 | 040 OL Closing Cert.pdf |
| 509 | WF0011755 | WF0011756 | 12/31/2010 | 040 OL Closing Cert.pdf |
| 510 | WF0011757 | WF0011758 | 12/31/2010 | 039 OL Closing Cert.pdf |
| 511 | WF0011759 | WF0011760 | 12/31/2010 | 039 OL Closing Cert.pdf |
| 512 | WF0011761 | WF0011762 | 12/31/2010 | 041 OP Closing Cert.pdf |
| 513 | WF0011763 | WF0011764 | 12/31/2010 | 042 OP Guarantor Closing Cert.pdf |
| 514 | WF0011765 | WF0011766 | 12/31/2010 | 041 OP Closing Cert.pdf |
| 515 | WF0011767 | WF0011768 | 12/31/2010 | 042 OP Guarantor Closing Cert.pdf |
| 516 | WF0011769 | WF0011770 | 12/31/2010 | 043 Contract Trust Closing Cert.pdf |
| 517 | WF0011771 | WF0011772 | 12/31/2010 | 040 OP Closing Cert.pdf |
| 518 | WF0011773 | WF0011774 | 12/31/2010 | 040 OP Closing Cert.pdf |
| 519 | WF0011775 | WF0011776 | 12/31/2010 | 044 Trust Co Closing Cert.pdf |
| 520 | WF0011777 | WF0011778 | 12/31/2010 | 044 Trust Co Closing Cert.pdf |
| 521 | WF0011779 | WF0011780 | 12/31/2010 | 043 Contract Trust Closing Cert.pdf |
| 522 | WF0011781 | WF0011782 | 12/31/2010 | 041 Contract Trust Closing Cert.pdf |
| 523 | WF0011783 | WF0011784 | 12/31/2010 | 041 Contract Trust Closing Cert.pdf |
| 524 | WF0011785 | WF0011786 | 12/31/2010 | 042 Trust Co Closing Cert.pdf |
| 525 | WF0011787 | WF0011788 | 12/31/2010 | 042 Trust Co Closing Cert.pdf |
| 526 | WF0011820 | WF0011834 | 12/31/2010 | 072 Alta Wind I Owner Lessor C Cash Grant Application.pdf |
| 527 | WF0011835 | WF0011849 | 12/31/2010 | 072 Alta Wind I Owner Lessor D Cash Grant Application.pdf |
| 528 | WF0011850 | WF0011884 | 12/31/2010 | 071 Lease Commencement Date Base.pdf |
| 529 | WF0011885 | WF0011890 | 12/31/2010 | 070 California 590.pdf |
| 530 | WF0011891 | WF0011896 | 12/31/2010 | 070 California 590.pdf |
| 531 | WF0011897 | WF0011902 | 12/31/2010 | 068 California 590.pdf |
| 532 | WF0011903 | WF0011908 | 12/31/2010 | 068 California 590.pdf |
| 533 | WF0011913 | WF0011914 | 12/31/2010 | 043 Closing Cert of OL Agent C.pdf |
| 534 | WF0011915 | WF0011916 | 12/31/2010 | 043 Closing Cert of OL Agent D.pdf |
| 535 | WF0011921 | WF0011922 | 12/31/2010 | 044 Dep Clos Cert C.pdf |
| 536 | WF0011923 | WF0011924 | 12/31/2010 | 044 Dep Clos Cert D.pdf |
| 537 | WF0011925 | WF0011930 | 12/31/2010 | 053 Flood Zone Determinations A.pdf |
| 538 | WF0011931 | WF0011936 | 12/31/2010 | 053 Flood Zone Determinations B.pdf |
| 539 | WF0011937 | WF0011942 | 12/31/2010 | 051 Flood Zone Determinations D.pdf |
| 540 | WF0011943 | WF0011947 | 12/31/2010 | 055 FERC 203.pdf |
| 541 | WF0011948 | WF0011953 | 12/31/2010 | 056 FERC 201.pdf |
| 542 | WF0011954 | WF0011964 | 12/31/2010 | 057 EWG Filing.pdf |
| 543 | WF0011965 | WF0012063 | 12/31/2010 | 059 IE Report.pdf |
| 544 | WF0012064 | WF0012075 | 12/31/2010 | 068 Financial Statements.pdf |
| 545 | WF0012076 | WF0012076 | 12/31/2010 | 067 IE Cert A.pdf |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 546 | WF0012077 | WF0012077 | 12/31/2010 | 067 IE Cert A.pdf |
| 547 | WF0012078 | WF0012078 | 12/31/2010 | 065 IE Cert.pdf |
| 548 | WF0012079 | WF0012079 | 12/31/2010 | 065 IE Cert.pdf |
| 549 | WF0012080 | WF0012083 | 12/31/2010 | 066 Draft Max Fore Cost.pdf |
| 550 | WF0012293 | WF0012294 | 12/31/2010 | 045 Cash Grant Cert.pdf |
| 551 | WF0012295 | WF0012296 | 12/31/2010 | 045 Cash Grant Cert.pdf |
| 552 | WF0012297 | WF0012320 | 12/31/2010 | 046 Proj Co Sec Cert.pdf |
| 553 | WF0012321 | WF0012323 | 12/31/2010 | 051 Financing Statements.pdf |
| 554 | WF0012324 | WF0012347 | 12/31/2010 | 046 Proj Co Sec Cert.pdf |
| 555 | WF0012348 | WF0012374 | 12/31/2010 | 049 OL Agent Sec Cet.pdf |
| 556 | WF0012375 | WF0012398 | 12/31/2010 | 048 Proj Co Sec Cert.pdf |
| 557 | WF0012399 | WF0012432 | 12/31/2010 | 050 OP Sec Cert B.pdf |
| 558 | WF0012433 | WF0012456 | 12/31/2010 | 048 Proj Co Sec Cert.pdf |
| 559 | WF0012457 | WF0012490 | 12/31/2010 | 050 OP Sec Cert A.pdf |
| 560 | WF0012508 | WF0012605 | 12/31/2010 | 052 Lien Search Results.pdf |
| 561 | WF0019672 | WF0019685 | 12/31/2010 | 076 Confirm re Roberts Storage Facil.pdf |
| 562 | WF0019686 | WF0019699 | 12/31/2010 | 076 Confirm re Roberts Storage Facil.pdf |
| 563 | WF0019700 | WF0019713 | 12/31/2010 | 074 Confirm re Roberts Storage Facil.pdf |
| 564 | WF0019714 | WF0019727 | 12/31/2010 | 074 Confirm re Roberts Storage Facil.pdf |
| 565 | WF0080154 | WF0080220 | 12/31/2010 | 058 Appraisal Rprt EFS Alta Wind.pdf |
| 566 | WF0086701 | WF0086731 | 12/31/2010 | 023 Int Holdco P and G.pdf |
| 567 | WF0086732 | WF0086754 | 12/31/2010 | 025 Survey.pdf |
| 568 | WF0086938 | WF0086945 | 12/31/2010 | 038 MJ Opinion A.pdf |
| 569 | WF0086954 | WF0086961 | 12/31/2010 | 037 MJ Opinion C.pdf |
| 570 | WF0086962 | WF0086969 | 12/31/2010 | 037 MJ Opinion D.pdf |
| 571 | WF0087494 | WF0087531 | 12/31/2010 | 063 Tarnsmission Consultant Report.pdf |
| 572 | WF0087727 | WF0087785 | 12/31/2010 | 061 Insurance Report A.pdf |
| 573 | WF0087786 | WF0087844 | 12/31/2010 | 061 Insurance Report B.pdf |
| 574 | WF0087845 | WF0087903 | 12/31/2010 | 059 Insurance Report C.pdf |
| 575 | WF0087904 | WF0087962 | 12/31/2010 | 059 Insurance Report D.pdf |
| 576 | WF0088070 | WF0088172 | 12/31/2010 | 060 Wind Consultant Report.pdf |
| 577 | WF0123458 | WF0123474 | 12/31/2010 | 017 Payoff Letter.pdf |
| 578 | WF0123475 | WF0123481 | 12/31/2010 | 069 Funds Flow Memorandum.pdf |
| 579 | WF0123482 | WF0123633 | 12/31/2010 | 054 Notices and Consents.pdf |
| 580 | WF0124186 | WF0124258 | 12/31/2010 | 019 Depositary.pdf |
| **Additional Alta II July 2010 Transaction Documents** | | | | |
| 581 | WF0000279 | WF0000301 | 7/21/2010 | Tab 3-AA.pdf |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 582 | WF0000302 | WF0000310 | 7/21/2010 | Tab 3-B.pdf |
| 583 | WF0000311 | WF0000314 | 7/21/2010 | Tab 3-C.pdf |
| 584 | WF0000315 | WF0000315 | 7/21/2010 | Tab 3-D.pdf |
| 585 | WF0000316 | WF0000346 | 7/21/2010 | Tab 3-DD.pdf |
| 586 | WF0000347 | WF0000349 | 7/21/2010 | Tab 3-E.pdf |
| 587 | WF0000350 | WF0000375 | 7/21/2010 | Tab 3-EE.pdf |
| 588 | WF0000376 | WF0000384 | 7/21/2010 | Tab 3-F.pdf |
| 589 | WF0000385 | WF0000385 | 7/21/2010 | Tab 3-G.pdf |
| 590 | WF0000386 | WF0000414 | 7/21/2010 | Tab 3-GG.pdf |
| 591 | WF0000415 | WF0000439 | 7/21/2010 | Tab 3-H.pdf |
| 592 | WF0000440 | WF0000441 | 7/21/2010 | Tab 3-HH.pdf |
| 593 | WF0000442 | WF0000443 | 7/21/2010 | Tab 3-J.pdf |
| 594 | WF0000444 | WF0000454 | 7/21/2010 | Tab 3-JJ.pdf |
| 595 | WF0000455 | WF0000465 | 7/21/2010 | Tab 3-KK.pdf |
| 596 | WF0000466 | WF0000468 | 7/21/2010 | Tab 3-LL.pdf |
| 597 | WF0000469 | WF0000472 | 7/21/2010 | Tab 3-M.pdf |
| 598 | WF0000473 | WF0000519 | 7/21/2010 | Tab 3-N.pdf |
| 599 | WF0000520 | WF0000520 | 7/21/2010 | Tab 3-NN.pdf |
| 600 | WF0000521 | WF0000527 | 7/21/2010 | Tab 3-O.pdf |
| 601 | WF0000528 | WF0000528 | 7/21/2010 | Tab 3-OO.pdf |
| 602 | WF0000529 | WF0000533 | 7/21/2010 | Tab 3-P.pdf |
| 603 | WF0000534 | WF0000541 | 7/21/2010 | Tab 3-PP-1.pdf |
| 604 | WF0000542 | WF0000549 | 7/21/2010 | Tab 3-PP-2.pdf |
| 605 | WF0000550 | WF0000570 | 7/21/2010 | Tab 3-Q.pdf |
| 606 | WF0000571 | WF0000579 | 7/21/2010 | Tab 3-QQ.pdf |
| 607 | WF0000580 | WF0000604 | 7/21/2010 | Tab 3-R.pdf |
| 608 | WF0000605 | WF0000617 | 7/21/2010 | Tab 3-RR.pdf |
| 609 | WF0000618 | WF0000652 | 7/21/2010 | Tab 3-S.pdf |
| 610 | WF0000653 | WF0000658 | 7/21/2010 | Tab 3-SS.pdf |
| 611 | WF0000659 | WF0000691 | 7/21/2010 | Tab 3-T.pdf |
| 612 | WF0000692 | WF0000695 | 7/21/2010 | Tab 3-TT.pdf |
| 613 | WF0000696 | WF0000701 | 7/21/2010 | Tab 3-U-1.pdf |
| 614 | WF0000702 | WF0000707 | 7/21/2010 | Tab 3-U-2.pdf |
| 615 | WF0000708 | WF0000715 | 7/21/2010 | Tab 3-V-1.pdf |
| 616 | WF0000716 | WF0000723 | 7/21/2010 | Tab 3-V-2.pdf |
| 617 | WF0000724 | WF0000753 | 7/21/2010 | Tab 3-W.pdf |
| 618 | WF0000754 | WF0000783 | 7/21/2010 | Tab 3-X.pdf |
| 619 | WF0000784 | WF0000810 | 7/21/2010 | Tab 3-Y.pdf |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 620 | WF0000811 | WF0000841 | 7/21/2010 | Tab 3-Z.pdf |
| 621 | WF0000927 | WF0001032 | 7/21/2010 | Tab 62 - Wind Consultant_s Report (2).PDF |
| 622 | WF0001033 | WF0001035 | 7/21/2010 | Tab 62 - Tab A - Reliance Letter for Wind Consultant_s Report (2).PDF |
| 623 | WF0001036 | WF0001178 | 7/21/2010 | Tab 61 - Independent Engineer_s Report (2).PDF |
| 624 | WF0001179 | WF0001181 | 7/21/2010 | Tab 61 - Tab A - Reliance Letter for Independent Engineer_s Report (2).PDF |
| 625 | WF0001182 | WF0001188 | 7/21/2010 | Tab 68 - Independent Engineer Requisition Certificate (2).PDF |
| 626 | WF0001189 | WF0001191 | 7/21/2010 | Tab 69 - Independent Engineer Cash Grant Certificate (2).PDF |
| 627 | WF0001192 | WF0001220 | 7/21/2010 | Tab 6 - Contract Trust.PDF |
| 628 | WF0001221 | WF0001239 | 7/21/2010 | Tab 7 - Tab A - Exhibits to the Construction Credit Agreement.PDF |
| 629 | WF0001240 | WF0001243 | 7/21/2010 | Tab 7 - Tab B - Schedules to the Construction Credit Agreement.PDF |
| 630 | WF0001244 | WF0001283 | 7/21/2010 | Tab 7 - Tab C - Letters of Credit (2).PDF |
| 631 | WF0001284 | WF0001285 | 7/21/2010 | Tab 7 - Tab D - Cash Grant Construction Loan Note.PDF |
| 632 | WF0001286 | WF0001325 | 7/21/2010 | Tab 8 - Construction Period Indenture of Trust.PDF |
| 633 | WF0001326 | WF0001330 | 7/21/2010 | Tab 8 - Tab A - Project Company Note.PDF |
| 634 | WF0001331 | WF0001359 | 7/21/2010 | Tab 9 - Construction Period Collateral Agency and Intercreditor Agreement.PDF |
| 635 | WF0001360 | WF0001394 | 7/21/2010 | Tab 10 - Sponsor Equity Contribution and Cash Grant L_C Agreement.PDF |
| 636 | WF0001395 | WF0001424 | 7/21/2010 | Tab 10 - Tab A - Sponsor Equity Letters of Credit (2).PDF |
| 637 | WF0001425 | WF0001493 | 7/21/2010 | Tab 11 - Depositary Agreement (2).PDF |
| 638 | WF0001494 | WF0001540 | 7/21/2010 | Tab 11 - Tab A - Exhibits to the Depositary Agreement.PDF |
| 639 | WF0001541 | WF0001561 | 7/21/2010 | Tab 12 - Tab A - Exhibits to the Holdings Master Collateral Account Agreement.PDF |
| 640 | WF0001562 | WF0001624 | 7/21/2010 | Tab 13 - Constructon Deed of Trust.PDF |
| 641 | WF0001625 | WF0001651 | 7/21/2010 | Tab 14 - Construction Period Debt Security Agreement.PDF |
| 642 | WF0001652 | WF0001660 | 7/21/2010 | Tab 17 - Cash Grant Agency Agreement.PDF |
| 643 | WF0001661 | WF0001661 | 7/21/2010 | Tab 18 - Tab A - Notice to Proceed.PDF |
| 644 | WF0001662 | WF0001671 | 7/21/2010 | Tab 18 - Tab B - Payment and Performance Bonds.PDF |
| 645 | WF0001672 | WF0001686 | 7/21/2010 | Tab 18 - Tab C - Consent to Collateral Assignment (2).PDF |
| 646 | WF0001687 | WF0001713 | 7/21/2010 | Tab 18 - Tab D - Subordination Agreement.PDF |
| 647 | WF0001714 | WF0001724 | 7/21/2010 | Tab 19 - Balance of Plant Sister Guaranty.PDF |
| 648 | WF0001725 | WF0001738 | 7/21/2010 | Tab 19 - Tab A - Consent to Collateral Assignment (2).PDF |
| 649 | WF0001739 | WF0001757 | 7/21/2010 | Tab 20 - Tab A - Amendment No. 1.PDF |
| 650 | WF0001758 | WF0001758 | 7/21/2010 | Tab 20 - Tab B - Notice to Proceed.PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 651 | WF0001759 | WF0001781 | 7/21/2010 | Tab 25 - Large Generator Interconnection Agreement Co-Tenancy Agreement.PDF |
| 652 | WF0001782 | WF0001797 | 7/21/2010 | Tab 25 - Tab A - Consent to Collateral Assignment (2).PDF |
| 653 | WF0001798 | WF0001812 | 7/21/2010 | Tab 26 - Tab A - Consent to Collateral Assignment.PDF |
| 654 | WF0001813 | WF0001827 | 7/21/2010 | Tab 27 - Tab A - Consent to Collateral Assignment.PDF |
| 655 | WF0001828 | WF0001842 | 7/21/2010 | Tab 28 - Tab A - Consent to Collateral Assignment (2).PDF |
| 656 | WF0001843 | WF0001844 | 7/21/2010 | Tab 29 - Tab A - Amendment Agreement Number 1 (2).PDF |
| 657 | WF0001845 | WF0001849 | 7/21/2010 | Tab 29 - Tab B - Partial Assignment (2).PDF |
| 658 | WF0001850 | WF0001864 | 7/21/2010 | Tab 29 - Tab C - Consent and Agreement (2).PDF |
| 659 | WF0001865 | WF0001909 | 7/21/2010 | Tab 30 - Tab A - Memorandum of First Amended and Restated Shared Facilities Agreement.PDF |
| 660 | WF0001910 | WF0001917 | 7/21/2010 | Tab 30 - Tab B - Co-Tenant Estoppel Certificate and Financing Acknowledgment.PDF |
| 661 | WF0001918 | WF0001933 | 7/21/2010 | Tab 31 - Tab A - Consent to Collateral Assignment (2).PDF |
| 662 | WF0001934 | WF0001957 | 7/21/2010 | Tab 32 - Tab A - First Amendment (2).PDF |
| 663 | WF0001958 | WF0001968 | 7/21/2010 | Tab 33 - Tab A - Memorandum of Lease (2).PDF |
| 664 | WF0001969 | WF0001976 | 7/21/2010 | Tab 33 - Tab C - CalPortland Company Estoppel Certificate.PDF |
| 665 | WF0001977 | WF0002008 | 7/21/2010 | Tab 34 - Wind Energy Site Lease (2).PDF |
| 666 | WF0002009 | WF0002015 | 7/21/2010 | Tab 34 - Tab A - Memorandum of Lease (2).PDF |
| 667 | WF0002016 | WF0002021 | 7/21/2010 | Tab 34 - Tab B - Lease Estoppel Financing Acknowledgment.PDF |
| 668 | WF0002022 | WF0002028 | 7/21/2010 | Tab 34 - Tab C - Mechanics Lien Indemnity.PDF |
| 669 | WF0002029 | WF0002033 | 7/21/2010 | Tab 35 - Tab A - Memorandum of Brown Hills Wind Energy Lease (2).PDF |
| 670 | WF0002034 | WF0002040 | 7/21/2010 | Tab 35 - Tab B - Partial Assignment and Assumption Agreement (Hills Operation Easements) (2).PDF |
| 671 | WF0002041 | WF0002046 | 7/21/2010 | Tab 36 - Tab B - Assignment and Assumption Agreement (Petro Lock Lease) (2).PDF |
| 672 | WF0002047 | WF0002052 | 7/21/2010 | Tab 36 - Tab C - Partial Assignment and Assumption Agreement (Petro Lock Operation Easements) (2).PDF |
| 673 | WF0002053 | WF0002069 | 7/21/2010 | Tab 37 - Gupta Road and Access Easement.PDF |
| 674 | WF0002070 | WF0002089 | 7/21/2010 | Tab 39 - Site Survey (2).PDF |
| 675 | WF0002090 | WF0002090 | 7/21/2010 | Tab 40 - Flood Insurance.PDF |
| 676 | WF0002091 | WF0002095 | 7/21/2010 | Tab 41 - Title Escrow Letter.PDF |
| 677 | WF0002096 | WF0002101 | 7/21/2010 | Tab 42 - Membership Interest Certificate and Transfer Powers (2).PDF |
| 678 | WF0002102 | WF0002114 | 7/21/2010 | Tab 43 - UCC-1 Financing Statements (2).PDF |
| 679 | WF0002115 | WF0002357 | 7/21/2010 | Tab 44 - Secretary_s Certificate of Alta Wind II, LLC (2).PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 680 | WF0002358 | WF0002549 | 7/21/2010 | Tab 45 - Secretary_s Certificate of Alta Wind II Holding Company, LLC (2).PDF |
| 681 | WF0002550 | WF0002604 | 7/21/2010 | Tab 46 - Secretary_s Certificate of Alta Wind Holdings, LLC (2).PDF |
| 682 | WF0002605 | WF0002630 | 7/21/2010 | Tab 48 - Secretary_s Certificate of Citibank, N.A. (Initial Owner Participant) (2).PDF |
| 683 | WF0002631 | WF0002633 | 7/21/2010 | Tab 49 - Closing Certificate of Alta Wind II, LLC.PDF |
| 684 | WF0002634 | WF0002635 | 7/21/2010 | Tab 50 - Closing Certificate of Alta Wind II Owner Lessor A (Initial Owner Lessor) (2).PDF |
| 685 | WF0002636 | WF0002637 | 7/21/2010 | Tab 51 - Closing Certificate for Citibank, N.A. (Initial Owner Participant) (2).PDF |
| 686 | WF0002638 | WF0002674 | 7/21/2010 | Tab 52 - Officer_s Certificate of U.S. Bank National Association (Indenture Trustee) (2).PDF |
| 687 | WF0002675 | WF0002714 | 7/21/2010 | Tab 53 - Tab B - California Opinion of Chadbourne & Parke LLP (2).PDF |
| 688 | WF0002715 | WF0002740 | 7/21/2010 | Tab 53 - Tab C - Cash Grant Opinion of Chadbourne & Parke LLP.PDF |
| 689 | WF0002741 | WF0002777 | 7/21/2010 | Tab 53 - Tab D - Non-Consolidation Opinion of Chadbourne & Parke LLP.PDF |
| 690 | WF0002778 | WF0002784 | 7/21/2010 | Tab 53 - Tab E - Regulatory Opinion of Chardbourne & Parke LLP.PDF |
| 691 | WF0002785 | WF0002789 | 7/21/2010 | Tab 54 - Opinion of Winston & Strawn LLP, local counsel to Alta Wind II, LLC (2).PDF |
| 692 | WF0002790 | WF0002800 | 7/21/2010 | Tab 55 - Opinion of Cox Castle & Nicholson LLP, permitting cousnel to Alta Wind II, LLC.PDF |
| 693 | WF0002801 | WF0002811 | 7/21/2010 | Tab 56 - Tab A - New York & Cash Grant Opinion of Dewey & LeBoeuf LLP.PDF |
| 694 | WF0002812 | WF0002814 | 7/21/2010 | Tab 57 - Opinion of in-house counsel to Citibank, N.A..PDF |
| 695 | WF0002815 | WF0002820 | 7/21/2010 | Tab 59 - Opinion of Shipman & Goodwin LLP (2).PDF |
| 696 | WF0002821 | WF0002830 | 7/21/2010 | Tab 63 - Cash Grant Consultant Report (2).PDF |
| 697 | WF0002831 | WF0002860 | 7/21/2010 | Tab 64 - Tab A - Broker_s Certificate and Insurance Policies (2).PDF |
| 698 | WF0002861 | WF0002992 | 7/21/2010 | Tab 65 - Environmental Site Assessment (2).PDF |
| 699 | WF0002993 | WF0002995 | 7/21/2010 | Tab 65 - Tab A - Reliance Letter for Environmental Site Assessment (2).PDF |
| 700 | WF0002996 | WF0002998 | 7/21/2010 | Tab 66 - Tab A - Reliance Letter for Tranmission Consultant Report (2).PDF |
| 701 | WF0002999 | WF0003003 | 7/21/2010 | Tab 67 - Construction Date Construction Requisition (2).PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 702 | WF0003004 | WF0003006 | 7/21/2010 | Tab 70 - Power of Attorney with respect to Cash Grant (2).PDF |
| 703 | WF0003007 | WF0003015 | 7/21/2010 | Tab 71 - Closing Date Construction Budget Schedule and Construction Draw Schedule (2).PDF |
| 704 | WF0003016 | WF0003020 | 7/21/2010 | Tab 72 - Cash Grant Construction Loan Notice of Borrowing (2).PDF |
| 705 | WF0003021 | WF0003023 | 7/21/2010 | Tab 3-K.pdf |
| 706 | WF0003024 | WF0003030 | 7/21/2010 | Tab 36 - Tab A - Memorandum of Lease (2).PDF |
| 707 | WF0003031 | WF0003067 | 7/21/2010 | Tab 12 - Holdings Master Collateral Account Agreement (2).PDF |
| 708 | WF0003068 | WF0003071 | 7/21/2010 | Tab 24 - Tab A - Notice of Assignment (3).PDF |
| 709 | WF0003072 | WF0003072 | 7/21/2010 | Tab 3-II.PDF |
| 710 | WF0044578 | WF0044663 | 7/21/2010 | Tab 3-A.pdf |
| 711 | WF0044664 | WF0044696 | 7/21/2010 | Tab 3-BB.pdf |
| 712 | WF0044697 | WF0044730 | 7/21/2010 | Tab 3-CC.pdf |
| 713 | WF0044731 | WF0044750 | 7/21/2010 | Tab 3-FF.pdf |
| 714 | WF0044751 | WF0044885 | 7/21/2010 | Tab 3-L.pdf |
| 715 | WF0044886 | WF0044891 | 7/21/2010 | Tab 3-MM.pdf |
| 716 | WF0044892 | WF0044955 | 7/21/2010 | Tab 7 - Construction Credit Agreement (2).PDF |
| 717 | WF0044956 | WF0044988 | 7/21/2010 | Tab 15 - Intermediate Holdco Pledge and Guaranty Agreement.PDF |
| 718 | WF0044989 | WF0045023 | 7/21/2010 | Tab 16 - Holdings Pledge and Guaranty Agreement (Construction).PDF |
| 719 | WF0045024 | WF0045127 | 7/21/2010 | Tab 18 - Balance of Plant Contract.PDF |
| 720 | WF0045128 | WF0045249 | 7/21/2010 | Tab 20 - Turbine Supply Agreement.PDF |
| 721 | WF0045250 | WF0045325 | 7/21/2010 | Tab 22 - Turbine Service Agreement.PDF |
| 722 | WF0045326 | WF0045342 | 7/21/2010 | Tab 22 - Tab A - Consent to Collateral Assignment.PDF |
| 723 | WF0045343 | WF0045353 | 7/21/2010 | Tab 23 - Tab A - Amendment No. 1.PDF |
| 724 | WF0045354 | WF0045485 | 7/21/2010 | Tab 24 - Standard Large Generator Interconnection Agreement.PDF |
| 725 | WF0045486 | WF0045547 | 7/21/2010 | Tab 26 - Construction Management Agreement.PDF |
| 726 | WF0045548 | WF0045588 | 7/21/2010 | Tab 28 - Asset Management and Administration Agreement.PDF |
| 727 | WF0045589 | WF0045654 | 7/21/2010 | Tab 29 - Transformer Purchase and Sale Agreement (2).PDF |
| 728 | WF0045655 | WF0045780 | 7/21/2010 | Tab 30 - First Amended and Restated Alta Wind Energy Center Shared Facilities Agreement.PDF |
| 729 | WF0045781 | WF0045825 | 7/21/2010 | Tab 31 - Wake Impact Agreement (2).PDF |
| 730 | WF0045826 | WF0045892 | 7/21/2010 | Tab 32 - Wind Energy Infrastructure Easement Agreement (2).PDF |
| 731 | WF0045893 | WF0046308 | 7/21/2010 | Tab 32 - Tab B - Easement Estoppel Certificate and Financing Acknowledgment (2).PDF |
| 732 | WF0046309 | WF0046365 | 7/21/2010 | Tab 33 - CalPortland Company Wind Energy Lease (2).PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 733 | WF0046366 | WF0046376 | 7/21/2010 | Tab 33 - Tab B - Assignment and Assumption (2).PDF |
| 734 | WF0046377 | WF0046413 | 7/21/2010 | Tab 35 - Brown Hills Wind Energy Lease (2).PDF |
| 735 | WF0046414 | WF0046420 | 7/21/2010 | Tab 35 - Tab C - Partial Assignment and Assumption Agreement (2).PDF |
| 736 | WF0046421 | WF0046455 | 7/21/2010 | Tab 36 - Petro Lock Lease Agreement (2).PDF |
| 737 | WF0046456 | WF0046526 | 7/21/2010 | Tab 36 - Tab D - Estoppel Certificate and Financing Acknowledgment (2).PDF |
| 738 | WF0046527 | WF0046573 | 7/21/2010 | Tab 37 - Tab A - Estoppel Certificate and Financing Acknowledgment.PDF |
| 739 | WF0046574 | WF0046666 | 7/21/2010 | Tab 38 - Title Insurance (2).PDF |
| 740 | WF0046667 | WF0046693 | 7/21/2010 | Tab 47 - Secretary_s Certificate of Wells Fargo Delaware Trust Company National Association (Owner Lessor Agent) (2).PDF |
| 741 | WF0046694 | WF0046730 | 7/21/2010 | Tab 53 - Tab A - New York Opinion of Chadbourn & Parke LLP (2).PDF |
| 742 | WF0046731 | WF0046799 | 7/21/2010 | Tab 64 - Insurance Consultant_s Report.PDF |
| 743 | WF0046800 | WF0046818 | 7/21/2010 | Tab 56 - Tab B - Non-Consolidation Opinion of Dewey & LeBoeuf LLP.PDF |
| 744 | WF0046819 | WF0046826 | 7/21/2010 | Tab 58 - Opinion of Morris James LLP.PDF |
| 745 | WF0046827 | WF0046888 | 7/21/2010 | Tab 60 - Appraisal and Side Letter (2).PDF |
| 746 | WF0046889 | WF0046924 | 7/21/2010 | Tab 66 - Transmission Consultant Report (2).PDF |
| 747 | WF0046925 | WF0046941 | 7/21/2010 | Tab 20 - Tab C - Consent to Collateral Assignment.PDF |
| 748 | WF0046942 | WF0046955 | 7/21/2010 | Tab 21 - TSA Parent Guaranty.PDF |
| 749 | WF0046956 | WF0046969 | 7/21/2010 | Tab 21 - Tab A - Consent to Collateral Assignment (2).PDF |
| 750 | WF0095562 | WF0095601 | 7/21/2010 | Tab 27 - 6 Operations and Maintenance Agreement with Terra-Gen Operat.PDF |
| 751 | WF0120612 | WF0120641 | 7/21/2010 | Tab 3-I.pdf |
| 752 | WF0120642 | WF0120645 | 7/21/2010 | Tab 11 - Tab B - Schedules to the Depositary Agreement (3).PDF |
| 753 | WF0120646 | WF0120675 | 7/21/2010 | Tab 5 - Trust Agreement (Initial Owner Lessor).PDF |
| 754 | WF0120676 | WF0120679 | 7/21/2010 | Tab 11 - Tab B - Schedules to the Depositary Agreement (2).PDF |
| 755 | WF0120680 | WF0120932 | 7/21/2010 | Tab 23 - Power Purchase Agreement.PDF |
| 756 | WF0120933 | WF0120986 | 7/21/2010 | Tab 23 - Tab B - Consent to Collateral Assignment.PDF |
| 757 | WF0120987 | WF0121068 | 7/21/2010 | Tab 35 - Tab D - Estoppel Certificate and Financing Acknowledgment (2).PDF |
| **Additional Alta II December 2010 Transaction Documents** | | | | |
| 758 | CITI0129698 | CITI0129723 | 12/30/2010 | Tab 19 - 61 Owner Lessor Collateral Agency Agreement.pdf |
| 759 | WF0015828 | WF0015830 | 12/30/2010 | Tab 02 - Tab A - Exhibit A_ Description of the Facility.PDF |
| 760 | WF0015831 | WF0015855 | 12/30/2010 | Tab 02 - Tab A - Exhibit B_ Legal Description of Facility Site.PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 761 | WF0015856 | WF0015860 | 12/30/2010 | Tab 04 - Tab A - Exhibit A_ Form of Lessor Note.PDF |
| 762 | WF0015861 | WF0015861 | 12/30/2010 | Tab 04 - Tab A - Exhibit B_ Form of Certificate of Authentication.PDF |
| 763 | WF0016051 | WF0016056 | 12/30/2010 | Tab 05 - Tab A - Lessor Note (Owner Lessor A).PDF |
| 764 | WF0016057 | WF0016063 | 12/30/2010 | Tab 05 - Tab B - Lessor Note (Owner Lessor B).PDF |
| 765 | WF0016064 | WF0016070 | 12/30/2010 | Tab 05 - Tab C - Lessor Note (Owner Lessor C).PDF |
| 766 | WF0016071 | WF0016077 | 12/30/2010 | Tab 05 - Tab D - Lessor Note (Owner Lessor D).PDF |
| 767 | WF0016078 | WF0016084 | 12/30/2010 | Tab 05 - Tab E - Lessor Note (Owner Lessor E).PDF |
| 768 | WF0016085 | WF0016089 | 12/30/2010 | Tab 05 - Tab F - Cancelled Project Company Note.PDF |
| 769 | WF0016090 | WF0016093 | 12/30/2010 | Tab 06 - Tab A - Authentication Order (Owner Lessor A).PDF |
| 770 | WF0016094 | WF0016097 | 12/30/2010 | Tab 06 - Tab B - Authentication Order (Owner Lessor B).PDF |
| 771 | WF0016098 | WF0016101 | 12/30/2010 | Tab 06 - Tab C - Authentication Order (Owner Lessor C).PDF |
| 772 | WF0016102 | WF0016105 | 12/30/2010 | Tab 06 - Tab D - Authentication Order (Owner Lessor D).PDF |
| 773 | WF0016106 | WF0016109 | 12/30/2010 | Tab 06 - Tab E - Authentication Order (Owner Lessor E).PDF |
| 774 | WF0016110 | WF0016110 | 12/30/2010 | Tab 07 - Tab A - Schedule 1.01 LC Commitments and Undivided Interests of the Borrower.PDF |
| 775 | WF0016111 | WF0016111 | 12/30/2010 | Tab 07 - Tab B - Schedule 2.01 Cash Grant Construction Loan Commitments.PDF |
| 776 | WF0016112 | WF0016113 | 12/30/2010 | Tab 07 - Tab C - Schedule 2.15_ Reserve Letters of Credit Increase and Reduction Schedule.PDF |
| 777 | WF0016114 | WF0016116 | 12/30/2010 | Tab 07 - Tab E - Exhibit A-2_ Form of LC Loan Note.PDF |
| 778 | WF0016117 | WF0016120 | 12/30/2010 | Tab 07 - Tab F - Exhibit B_ Form of LC Issuance Notice.PDF |
| 779 | WF0016121 | WF0016128 | 12/30/2010 | Tab 07 - Tab G - Exhibit C_ Form of Assignment and Assumption Agreement.PDF |
| 780 | WF0016129 | WF0016165 | 12/30/2010 | Tab 07 - Tab H - Exhibit D-1_ Copy of Debt Service Reserve Letter of Credit.PDF |
| 781 | WF0016166 | WF0016186 | 12/30/2010 | Tab 07 - Tab I - Exhibit D-2_ Form of Equity Rent Reserve Letter of Credit.PDF |
| 782 | WF0016187 | WF0016204 | 12/30/2010 | Tab 07 - Tab J - Exhibit D-3_ Form of O&M Rserve Letter of Credit.PDF |
| 783 | WF0016205 | WF0016208 | 12/30/2010 | Tab 07 - Tab K - Exhibit D-4_ Form of PPA Letter of Credit.PDF |
| 784 | WF0016209 | WF0016212 | 12/30/2010 | Tab 07 - Tab L - Exhibit E_ Forms of Exemption Certificates.PDF |
| 785 | WF0016213 | WF0016214 | 12/30/2010 | Tab 07 - Tab M - Annex 1 Lenders_ Lending Offices.PDF |
| 786 | WF0016215 | WF0016218 | 12/30/2010 | Tab 08 - Cash Grant Note.PDF |
| 787 | WF0016219 | WF0016220 | 12/30/2010 | Tab 08 - Tab A - Cancelled Cash Grant Construction Loan Note.PDF |
| 788 | WF0016221 | WF0016223 | 12/30/2010 | Tab 09 - Tab A - O&M L_C Notice of Issuance.PDF |
| 789 | WF0016224 | WF0016226 | 12/30/2010 | Tab 09 - Tab A - PPA L_C Notice of Issuance.PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 790 | WF0016227 | WF0016245 | 12/30/2010 | Tab 09 - Tab B - O&M Letter of Credit.PDF |
| 791 | WF0016246 | WF0016249 | 12/30/2010 | Tab 09 - Tab C - PPA Letter of Credit.PDF |
| 792 | WF0016280 | WF0016309 | 12/30/2010 | Tab 10 - Tab B - Debt Security Agreement (Owner Lessor B).PDF |
| 793 | WF0016310 | WF0016339 | 12/30/2010 | Tab 10 - Tab C - Debt Security Agreement (Owner Lessor C).PDF |
| 794 | WF0016340 | WF0016369 | 12/30/2010 | Tab 10 - Tab D - Debt Security Agreement (Owner Lessor D).PDF |
| 795 | WF0016370 | WF0016399 | 12/30/2010 | Tab 10 - Tab E - Debt Security Agreement (Owner Lessor E).PDF |
| 796 | WF0016711 | WF0016741 | 12/30/2010 | Tab 12 - Tab B - Debt Party Collateral Agency and Intercreditor Agreement (Owner Lessor B).PDF |
| 797 | WF0016742 | WF0016772 | 12/30/2010 | Tab 12 - Tab C - Debt Party Collateral Agency and Intercreditor Agreement (Owner Lessor C).PDF |
| 798 | WF0016773 | WF0016803 | 12/30/2010 | Tab 12 - Tab D - Debt Party Collateral Agency and Intercreditor Agreement (Owner Lessor D).PDF |
| 799 | WF0016804 | WF0016834 | 12/30/2010 | Tab 12 - Tab E - Debt Party Collateral Agency and Intercreditor Agreement (Owner Lessor E).PDF |
| 800 | WF0017473 | WF0017476 | 12/30/2010 | Tab 18 - Tab A - _Memorandum of Site Sublease (Owner Lessor A).PDF |
| 801 | WF0017503 | WF0017532 | 12/30/2010 | Tab 18 - Tab B - Memorandum of Site Sublease (Owner Lessor B).PDF |
| 802 | WF0017533 | WF0017562 | 12/30/2010 | Tab 18 - Tab C - Memorandum of Site Sublease (Owner Lessor C).PDF |
| 803 | WF0017563 | WF0017592 | 12/30/2010 | Tab 18 - Tab D - Memorandum of Site Sublease (Owner Lessor D).PDF |
| 804 | WF0017593 | WF0017622 | 12/30/2010 | Tab 18 - Tab E - Memorandum of Site Sublease (Owner Lessor E).PDF |
| 805 | WF0017623 | WF0017626 | 12/30/2010 | Tab 19 - Tab A - Exhibit A Form of Joinder Agreement.pdf |
| 806 | WF0017628 | WF0017629 | 12/30/2010 | Tab 20 - Tab A - Annex 1 Contract Trust's Agreements.PDF |
| 807 | WF0017633 | WF0017654 | 12/30/2010 | Tab 21 - Master Debt Collateral Agency Agreement.PDF |
| 808 | WF0017655 | WF0017658 | 12/30/2010 | Tab 21 - Tab A - Exhibit A Form of Joinder Agreement.PDF |
| 809 | WF0017659 | WF0017663 | 12/30/2010 | Tab 22 - Project Document Assignment Agreement.PDF |
| 810 | WF0017664 | WF0017664 | 12/30/2010 | Tab 22 - Tab A - Exhibit A Contracts.PDF |
| 811 | WF0017671 | WF0017676 | 12/30/2010 | Tab 24 - Project Document Use Agreement.PDF |
| 812 | WF0017677 | WF0017677 | 12/30/2010 | Tab 24 - Tab A - Exhibit A Contracts.PDF |
| 813 | WF0017901 | WF0017902 | 12/30/2010 | Tab 27 - Tab A - Exhibit A Description of the Leased Improvements.PDF |
| 814 | WF0017942 | WF0017944 | 12/30/2010 | Tab 28 - Tab A - Exhibit A Leased Improvements.PDF |
| 815 | WF0018169 | WF0018170 | 12/30/2010 | Tab 29 - Tab A - Exhibit A Description of the Leased Improvements.PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 816 | WF0018198 | WF0018203 | 12/30/2010 | Tab 30 - Tab B - Exhibit B Form of Support Services Conditional Use Agreement.PDF |
| 817 | WF0018210 | WF0018234 | 12/30/2010 | Tab 32 - Master Lessee Security Agreement.PDF |
| 818 | WF0018241 | WF0018260 | 12/30/2010 | Tab 33 - Master Lessee Contract Trust Security Agreement.PDF |
| 819 | WF0018313 | WF0018318 | 12/30/2010 | Tab 34 - Tab B - Exhibit B Land Agreements.PDF |
| 820 | WF0018319 | WF0018319 | 12/30/2010 | Tab 35 - Tab A - Annex 1 Pledged Interests_Filing Locations.PDF |
| 821 | WF0018326 | WF0018326 | 12/30/2010 | Tab 36 - Tab A - Annex 1 Pledged Interests_Filing Locations.PDF |
| 822 | WF0018334 | WF0018342 | 12/30/2010 | Tab 38 - Tab A - Participation Agreement Accession Agreement (Owner Lessor B).PDF |
| 823 | WF0018343 | WF0018351 | 12/30/2010 | Tab 38 - Tab B - Participation Agreement Accession Agreement (Owner Lessor C).PDF |
| 824 | WF0018352 | WF0018360 | 12/30/2010 | Tab 38 - Tab C - Participation Agreement Accession Agreement (Owner Lessor D).PDF |
| 825 | WF0018361 | WF0018369 | 12/30/2010 | Tab 38 - Tab D - Participation Agreement Accession Agreement (Owner Lessor E).PDF |
| 826 | WF0018370 | WF0018372 | 12/30/2010 | Tab 39 - Tab A - Depositary Agreement Accession Agreement (Owner Lessor B).PDF |
| 827 | WF0018373 | WF0018375 | 12/30/2010 | Tab 39 - Tab B - Depositary Agreement Accession Agreement (Owner Lessor C).PDF |
| 828 | WF0018376 | WF0018378 | 12/30/2010 | Tab 39 - Tab C - Depositary Agreement Accession Agreement (Owner Lessor D).PDF |
| 829 | WF0018379 | WF0018381 | 12/30/2010 | Tab 39 - Tab D - Depositary Agreement Accession Agreement (Owner Lessor E).PDF |
| 830 | WF0018382 | WF0018384 | 12/30/2010 | Tab 39 - Tab E - Depositary Agreement Accession Agreement (Debt Party Collateral Agents).PDF |
| 831 | WF0018385 | WF0018387 | 12/30/2010 | Tab 40 - Tab A - Holdings Master Collateral Account Agreement Accession Agreement (Owner Lessor B).PDF |
| 832 | WF0018388 | WF0018390 | 12/30/2010 | Tab 40 - Tab B - Holdings Master Collateral Account Agreement Accession Agreement (Owner Lessor C).PDF |
| 833 | WF0018391 | WF0018393 | 12/30/2010 | Tab 40 - Tab C - Holdings Master Collateral Account Agreement Accession Agreement (Owner Lessor D).PDF |
| 834 | WF0018394 | WF0018396 | 12/30/2010 | Tab 40 - Tab D - Holdings Master Collateral Account Agreement Accession Agreement (Owner Lessor E).PDF |
| 835 | WF0018397 | WF0018399 | 12/30/2010 | Tab 40 - Tab E - Holdings Master Collateral Account Agreement Accession Agreement (Debt Party Collateral Agents).PDF |
| 836 | WF0018400 | WF0018401 | 12/30/2010 | Tab 41 - Tab A - Contract Trust Agreement Accession Agreement (Owner Lessor B).PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 837 | WF0018402 | WF0018403 | 12/30/2010 | Tab 41 - Tab B - Contract Trust Agreement Accession Agreement (Owner Lessor C).PDF |
| 838 | WF0018404 | WF0018405 | 12/30/2010 | Tab 41 - Tab C - Contract Trust Agreement Accession Agreement (Owner Lessor D).PDF |
| 839 | WF0018406 | WF0018407 | 12/30/2010 | Tab 41 - Tab D - Contract Trust Agreement Accession Agreement (Owner Lessor E).PDF |
| 840 | WF0018408 | WF0018416 | 12/30/2010 | Tab 42 - Tab A - LCD Cash Grant Agency Agreement (Owner Lessor A).PDF |
| 841 | WF0018417 | WF0018425 | 12/30/2010 | Tab 42 - Tab B - LCD Cash Grant Agency Agreement (Owner Lessor B).PDF |
| 842 | WF0018426 | WF0018434 | 12/30/2010 | Tab 42 - Tab C - LCD Cash Grant Agency Agreement (Owner Lessor C).PDF |
| 843 | WF0018435 | WF0018443 | 12/30/2010 | Tab 42 - Tab D - LCD Cash Grant Agency Agreement (Owner Lessor D).PDF |
| 844 | WF0018444 | WF0018452 | 12/30/2010 | Tab 42 - Tab E - LCD Cash Grant Agency Agreement (Owner Lessor E).PDF |
| 845 | WF0018453 | WF0018456 | 12/30/2010 | Tab 43 - Tab A - SCE Joinder Agreement (Owner Lessor B).PDF |
| 846 | WF0018457 | WF0018460 | 12/30/2010 | Tab 43 - Tab B - SCE Joinder Agreement (Owner Lessor C).PDF |
| 847 | WF0018461 | WF0018464 | 12/30/2010 | Tab 43 - Tab C - SCE Joinder Agreement (Owner Lessor D).PDF |
| 848 | WF0018465 | WF0018468 | 12/30/2010 | Tab 43 - Tab D - SCE Joinder Agreement (Owner Lessor E).PDF |
| 849 | WF0018498 | WF0018550 | 12/30/2010 | Tab 44 - Tab B - Equity Rent Reserve Letters of Credit.PDF |
| 850 | WF0018585 | WF0018586 | 12/30/2010 | Tab 45 - IE COD Certificate.PDF |
| 851 | WF0018587 | WF0018588 | 12/30/2010 | Tab 46 - IE Nameplate Capacity Certificate.PDF |
| 852 | WF0018591 | WF0018598 | 12/30/2010 | Tab 48 - Tab A - LCD Cash Grant Consultant Certificate (Owner Lessor A).PDF |
| 853 | WF0018599 | WF0018606 | 12/30/2010 | Tab 48 - Tab B - LCD Cash Grant Consultant Certificate (Owner Lessor B).PDF |
| 854 | WF0018607 | WF0018614 | 12/30/2010 | Tab 48 - Tab C - LCD Cash Grant Consultant Certificate (Owner Lessor C).PDF |
| 855 | WF0018615 | WF0018622 | 12/30/2010 | Tab 48 - Tab D - LCD Cash Grant Consultant Certificate (Owner Lessor D).PDF |
| 856 | WF0018623 | WF0018630 | 12/30/2010 | Tab 48 - Tab E - LCD Cash Grant Consultant Certificate (Owner Lessor E).PDF |
| 857 | WF0018634 | WF0018672 | 12/30/2010 | Tab 51 - Tab A - Secretary's Certificate (Alta Wind II, LLC).PDF |
| 858 | WF0018673 | WF0018707 | 12/30/2010 | Tab 51 - Tab B - Secretary's Certificate (Alta Wind II Holding Company, LLC).PDF |
| 859 | WF0018708 | WF0018743 | 12/30/2010 | Tab 51 - Tab C - Secretary's Certificate (Alta Wind Holdings, LLC).PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 860 | WF0018744 | WF0018769 | 12/30/2010 | Tab 51 - Tab D - Secretary's Certificate (Citibank, N.A.).PDF |
| 861 | WF0018770 | WF0018771 | 12/30/2010 | Tab 52 - Tab A - Closing Certificate (Owner Lessor A).PDF |
| 862 | WF0018772 | WF0018773 | 12/30/2010 | Tab 52 - Tab C - Closing Certificate (Owner Lessor C).PDF |
| 863 | WF0018774 | WF0018775 | 12/30/2010 | Tab 52 - Tab B - Closing Certificate (Owner Lessor B).PDF |
| 864 | WF0018776 | WF0018777 | 12/30/2010 | Tab 52 - Tab D - Closing Certificate (Owner Lessor D).PDF |
| 865 | WF0018778 | WF0018779 | 12/30/2010 | Tab 52 - Tab E - Closing Certificate (Owner Lessor E).PDF |
| 866 | WF0018780 | WF0018781 | 12/30/2010 | Tab 52 - Tab F - Closing Certificate (Citibank, N.A.).PDF |
| 867 | WF0018782 | WF0018904 | 12/30/2010 | Tab 53 - Tab A - Opinion of Chadbourne & Park LLP (New York).PDF |
| 868 | WF0018905 | WF0018928 | 12/30/2010 | Tab 53 - Tab B - Opinion of Chadbourne & Park LLP (California).PDF |
| 869 | WF0018929 | WF0018933 | 12/30/2010 | Tab 54 - Opinion of Winston & Strawn LLP.PDF |
| 870 | WF0018934 | WF0018944 | 12/30/2010 | Tab 55 - Opinion of Cox Castle & Nicholson LLP.PDF |
| 871 | WF0018945 | WF0018956 | 12/30/2010 | Tab 56 - Opinion of Dewey & LeBoeuf LLP.PDF |
| 872 | WF0018957 | WF0018964 | 12/30/2010 | Tab 58 - Opinion of Shipman & Goodwin LLP.PDF |
| 873 | WF0018965 | WF0018972 | 12/30/2010 | Tab 60 - Blocked Account Control Agreement.PDF |
| 874 | WF0018973 | WF0018973 | 12/30/2010 | Tab 60 - Tab A - Exhibit A_ Resignation Notice.PDF |
| 875 | WF0018974 | WF0018976 | 12/30/2010 | Tab 62 - Tab A - Reliance Letter.PDF |
| 876 | WF0018977 | WF0018984 | 12/30/2010 | Tab 63 - Notice of COD.PDF |
| 877 | WF0018988 | WF0019008 | 12/30/2010 | Tab 66 - Consent and Waiver re_ CEC_PIRP_PPA Amendment.PDF |
| 878 | WF0019009 | WF0019009 | 12/30/2010 | Tab 67 - SCE Waiver.PDF |
| 879 | WF0019010 | WF0019014 | 12/30/2010 | Tab 68 - Tab A - Power of Attorney (Owner Lessor A).PDF |
| 880 | WF0019015 | WF0019019 | 12/30/2010 | Tab 68 - Tab B - Power of Attorney (Owner Lessor B).PDF |
| 881 | WF0019020 | WF0019024 | 12/30/2010 | Tab 68 - Tab C - Power of Attorney (Owner Lessor C).PDF |
| 882 | WF0019025 | WF0019029 | 12/30/2010 | Tab 68 - Tab D - Power of Attorney (Owner Lessor D).PDF |
| 883 | WF0019030 | WF0019034 | 12/30/2010 | Tab 68 - Tab E - Power of Attorney (Owner Lessor E).PDF |
| 884 | WF0019036 | WF0019037 | 12/30/2010 | Tab 07 - Tab D - Exhibit A-1_ Form of Cash Grant Note.PDF |
| 885 | WF0019038 | WF0019058 | 12/30/2010 | Tab 20 - Master Contract Trust Security Agreement.PDF |
| 886 | WF0019059 | WF0019059 | 12/30/2010 | Tab 05 - Tab A - Schedule I- Scheduled Payments of Principal.PDF |
| 887 | WF0061777 | WF0061781 | 12/30/2010 | Tab 13 - Alta Wind II sig pgs.pdf |
| 888 | WF0071462 | WF0071508 | 12/30/2010 | Tab 28 - Tab A - _Retained Assets Sublease (Owner Lessor A).PDF |
| 889 | WF0092113 | WF0092116 | 12/30/2010 | Tab 02 - Tab A - _Memorandum of Facility Lease (Owner Lessor A).PDF |
| 890 | WF0092117 | WF0092148 | 12/30/2010 | Tab 02 - Tab B - Memorandum of Facility Lease (Owner Lessor B).PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 891 | WF0092149 | WF0092179 | 12/30/2010 | Tab 02 - Tab C - Memorandum of Facility Lease (Owner Lessor C).PDF |
| 892 | WF0092180 | WF0092207 | 12/30/2010 | Tab 02 - Tab D - Memorandum of Facility Lease (Owner Lessor D).PDF |
| 893 | WF0092208 | WF0092234 | 12/30/2010 | Tab 02 - Tab E - Memorandum of Facility Lease (Owner Lessor E).PDF |
| 894 | WF0092373 | WF0092376 | 12/30/2010 | Tab 16 - Tab A - _Memorandum of Site Lease (Owner Lessor A).PDF |
| 895 | WF0092377 | WF0092406 | 12/30/2010 | Tab 16 - Tab B - Memorandum of Site Lease (Owner Lessor B).PDF |
| 896 | WF0092407 | WF0092436 | 12/30/2010 | Tab 16 - Tab C - Memorandum of Site Lease (Owner Lessor C).PDF |
| 897 | WF0092437 | WF0092466 | 12/30/2010 | Tab 16 - Tab D - Memorandum of Site Lease (Owner Lessor D).PDF |
| 898 | WF0092467 | WF0092496 | 12/30/2010 | Tab 16 - Tab E - Memorandum of Site Lease (Owner Lessor E).PDF |
| 899 | WF0092497 | WF0092501 | 12/30/2010 | Tab 27 - Tab A - _Memorandum of Retained Assets Lease (Owner Lessor A).PDF |
| 900 | WF0092502 | WF0092534 | 12/30/2010 | Tab 27 - Tab B - Memorandum of Retained Assets Lease (Owner Lessor B).PDF |
| 901 | WF0092535 | WF0092567 | 12/30/2010 | Tab 27 - Tab C - Memorandum of Retained Assets Lease (Owner Lessor C).PDF |
| 902 | WF0092568 | WF0092600 | 12/30/2010 | Tab 27 - Tab D - Memorandum of Retained Assets Lease (Owner Lessor D).PDF |
| 903 | WF0092601 | WF0092633 | 12/30/2010 | Tab 27 - Tab E - Memorandum of Retained Assets Lease (Owner Lessor E).PDF |
| 904 | WF0092634 | WF0092638 | 12/30/2010 | Tab 29 - Tab A - _Memorandum of Retained Assets Sublease (Owner Lessor A).PDF |
| 905 | WF0092639 | WF0092671 | 12/30/2010 | Tab 29 - Tab B - Memorandum of Retained Assets Sublease (Owner Lessor B).PDF |
| 906 | WF0092672 | WF0092704 | 12/30/2010 | Tab 29 - Tab C - Memorandum of Retained Assets Sublease (Owner Lessor C).PDF |
| 907 | WF0092705 | WF0092737 | 12/30/2010 | Tab 29 - Tab D - Memorandum of Retained Assets Sublease (Owner Lessor D).PDF |
| 908 | WF0092738 | WF0092770 | 12/30/2010 | Tab 29 - Tab E - Memorandum of Retained Assets Sublease (Owner Lessor E).PDF |
| 909 | WF0092771 | WF0092801 | 12/30/2010 | Tab 35 - Intermediate Holdco Pledge and Guaranty Agreement.PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 910 | WF0092802 | WF0092832 | 12/30/2010 | Tab 36 - Holdings Pledge and Guaranty Agreement.PDF |
| 911 | WF0092833 | WF0092851 | 12/30/2010 | Tab 37 - Tab A - Owner Participant Pledge Agreement (Owner Lessor A).PDF |
| 912 | WF0092852 | WF0092871 | 12/30/2010 | Tab 37 - Tab B - Owner Participant Pledge Agreement (Owner Lessor B).PDF |
| 913 | WF0092872 | WF0092891 | 12/30/2010 | Tab 37 - Tab C - Owner Participant Pledge Agreement (Owner Lessor C).PDF |
| 914 | WF0092892 | WF0092911 | 12/30/2010 | Tab 37 - Tab D - Owner Participant Pledge Agreement (Owner Lessor D).PDF |
| 915 | WF0092912 | WF0092931 | 12/30/2010 | Tab 37 - Tab E - Owner Participant Pledge Agreement (Owner Lessor E).PDF |
| 916 | WF0092932 | WF0092936 | 12/30/2010 | Tab 53 - Tab C - Opinion of Chadbourne & Park LLP (Regulatory).PDF |
| 917 | WF0092937 | WF0092945 | 12/30/2010 | Tab 57 - Tab A - Opinion of Morris James LLP (Owner Lessor A).PDF |
| 918 | WF0092946 | WF0092954 | 12/30/2010 | Tab 57 - Tab B - Opinion of Morris James LLP (Owner Lessor B).PDF |
| 919 | WF0092955 | WF0092963 | 12/30/2010 | Tab 57 - Tab C - Opinion of Morris James LLP (Owner Lessor C).PDF |
| 920 | WF0092964 | WF0092972 | 12/30/2010 | Tab 57 - Tab D - Opinion of Morris James LLP (Owner Lessor D).PDF |
| 921 | WF0092973 | WF0092981 | 12/30/2010 | Tab 57 - Tab E - Opinion of Morris James LLP (Owner Lessor E).PDF |
| 922 | WF0092982 | WF0093073 | 12/30/2010 | Tab 59 - UCC Filings.PDF |
| 923 | WF0093074 | WF0093178 | 12/30/2010 | Tab 61 - Tab A - Title Policy (Debt Deed of Trust).PDF |
| 924 | WF0093074 | WF0093178 | 12/30/2010 | Tab 61 - Tab A - Title Policy (Debt Deed of Trust).pdf |
| 925 | WF0093179 | WF0093281 | 12/30/2010 | Tab 61 - Tab B - Title Policy (Lessee Deed of Trust).PDF |
| 926 | WF0093179 | WF0093281 | 12/30/2010 | Tab 61 - Tab B - Title Policy (Lessee Deed of Trust).pdf |
| 927 | WF0093282 | WF0093424 | 12/30/2010 | Tab 62 - Bringdown of Environmental Consultant_s Report.PDF |
| 928 | WF0093425 | WF0093429 | 12/30/2010 | Tab 64 - Wind Consultant Confirmation.PDF |
| 929 | WF0093425 | WF0093429 | 12/30/2010 | Tab 64 - Wind Consultant Confirmation.pdf |
| 930 | WF0093430 | WF0093496 | 12/30/2010 | Tab 07 - _Term Loan and LC Facility Agreement.PDF |
| 931 | WF0124027 | WF0124056 | 12/30/2010 | Tab 03 - Tab A - Trust Agreement (Owner Lessor A).PDF |
| 932 | WF0124057 | WF0124087 | 12/30/2010 | Tab 03 - Tab B - Trust Agreement (Owner Lessor B).PDF |
| 933 | WF0124088 | WF0124118 | 12/30/2010 | Tab 03 - Tab C - Trust Agreement (Owner Lessor C).PDF |
| 934 | WF0124119 | WF0124149 | 12/30/2010 | Tab 03 - Tab D - Trust Agreement (Owner Lessor D).PDF |
| 935 | WF0124150 | WF0124180 | 12/30/2010 | Tab 03 - Tab E - Trust Agreement (Owner Lessor E).PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 936 | WF0124181 | WF0124185 | 12/30/2010 | Tab 50 - Withdrawal Certificate (re_ Waterfall Commencement Date).PDF |
| 937 | WF0124181 | WF0124185 | 12/30/2010 | Tab 50 - Withdrawal Certificate (re_ Waterfall Commencement Date).PDF |
| **Additional Alta III July 2010 Transaction Documents** | | | | |
| 938 | WF0004193 | WF0004195 | 7/21/2010 | Tab 03- Tab E - Exhibit E - Form of Construction Budget.PDF |
| 939 | WF0004226 | WF0004234 | 7/21/2010 | Tab 03 - Tab B - Exhibit B - Form of Memorandum of Facility Lease.PDF |
| 940 | WF0004235 | WF0004238 | 7/21/2010 | Tab 03 - Tab C - Exhibit C - Form of Funding Request.PDF |
| 941 | WF0004240 | WF0004241 | 7/21/2010 | Tab 03 - Tab E - Form of Construction Budget.PDF |
| 942 | WF0004242 | WF0004250 | 7/21/2010 | Tab 03 - Tab F - Exhibit F - Form of PA Accession Agreement.PDF |
| 943 | WF0004252 | WF0004276 | 7/21/2010 | Tab 03 - Tab H - Exhibit H - Form of Owner Lessor Collateral Agency Agreement.PDF |
| 944 | WF0004277 | WF0004278 | 7/21/2010 | Tab 03 - Tab J - Exhibit J - Form of IE Certificate Confirming Nameplate Capacity.PDF |
| 945 | WF0004279 | WF0004281 | 7/21/2010 | Tab 03 - Tab K - Exhibit K - Form of LCD Cash Grant Consultant Certificate.PDF |
| 946 | WF0004282 | WF0004285 | 7/21/2010 | Tab 03 - Tab M - Exhibit M - Form of Owner Lessor Power of Attorney.PDF |
| 947 | WF0004286 | WF0004332 | 7/21/2010 | Tab 03 - Tab N - Exhibit N - Form of Lease Indenture.PDF |
| 948 | WF0004333 | WF0004353 | 7/21/2010 | Tab 03 - Tab Q - Exhibit Q - Form of Site Lease.PDF |
| 949 | WF0004354 | WF0004378 | 7/21/2010 | Tab 03 - Tab R - Exhibit R - Form of Site Sublease Agreement.PDF |
| 950 | WF0004379 | WF0004413 | 7/21/2010 | Tab 03 - Tab S - Exhibit S - Form of Retained Assets Lease.PDF |
| 951 | WF0004414 | WF0004446 | 7/21/2010 | Tab 03 - Tab T - Exhibit T - Form of Retained Assets Sublease.PDF |
| 952 | WF0004447 | WF0004452 | 7/21/2010 | Tab 03 - Tab U-1 - Exhibit U-1 - Project Document Assignment Agreement.PDF |
| 953 | WF0004453 | WF0004458 | 7/21/2010 | Tab 03 - Tab U2 - Exhibit U2 - Form of PPA Assignment Agreement.PDF |
| 954 | WF0004459 | WF0004466 | 7/21/2010 | Tab 03 - Tab V-1 - Exhibit V-1 - Right to Use Agreement.PDF |
| 955 | WF0004467 | WF0004474 | 7/21/2010 | Tab 03 - Tab V2 - Exhibit V2 - Form of PPA Use Agreement.PDF |
| 956 | WF0004475 | WF0004504 | 7/21/2010 | Tab 03 - Tab W - Exhibit W - Debt Security Agreement.PDF |
| 957 | WF0004505 | WF0004534 | 7/21/2010 | Tab 03 - Tab X - Exhibit X - Form of Debt Deed of Trust.PDF |
| 958 | WF0004535 | WF0004561 | 7/21/2010 | Tab 03 - Tab Y - Exhibit Y - Form of Master Contract Trust Security Agreement.PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 959 | WF0004562 | WF0004592 | 7/21/2010 | Tab 03 - Tab Z - Exhibit Z - Master Lessee Security Agreement.PDF |
| 960 | WF0004593 | WF0004615 | 7/21/2010 | Tab 03 - Tab AA - Exhibit AA - Form of Master Lessee Contract Trust Security Agreement.PDF |
| 961 | WF0004616 | WF0004646 | 7/21/2010 | Tab 03 - Tab DD - Exhibit DD - Form of Debt Party Collateral Agency and Intercreditor Agreement.PDF |
| 962 | WF0004647 | WF0004672 | 7/21/2010 | Tab 03 - Tab EE - Exhibit EE - Form of Master Debt Collateral Agency Agreement.PDF |
| 963 | WF0004673 | WF0004701 | 7/21/2010 | Tab 03 - Tab GG - Exhibit GG - Form of Lessee Deed of Trust.PDF |
| 964 | WF0004702 | WF0004703 | 7/21/2010 | Tab 03 - Tab HH - Exhibit HH - Form of IE_s COD Certificate.PDF |
| 965 | WF0004704 | WF0004704 | 7/21/2010 | Tab 03 - Tab II - Exhibit II - Form of LCD Cash Grant Agency Agreement.PDF |
| 966 | WF0004705 | WF0004715 | 7/21/2010 | Tab 03 - Tab JJ - Exhibit JJ - Form of Secretary_s Certificate.PDF |
| 967 | WF0004716 | WF0004726 | 7/21/2010 | Tab 03 - Tab KK - Exhibit KK - Form of Sponsor Cash Grant Indemnity Agreement.PDF |
| 968 | WF0004727 | WF0004729 | 7/21/2010 | Tab 03 - Tab LL - Exhibit LL - Form of Compliance Certificate.PDF |
| 969 | WF0004732 | WF0004739 | 7/21/2010 | Tab 03 - Tab PP-1 - Exhibit PP-1 - Form of Assignment and Assumption Agreement.PDF |
| 970 | WF0004740 | WF0004747 | 7/21/2010 | Tab 03 - Tab PP-2 - Exhibit PP-2 - Form of Assignment and Assumption Agreement (Permitted Designee).PDF |
| 971 | WF0004748 | WF0004756 | 7/21/2010 | Tab 03 - Tab QQ - Exhibit QQ - Form of OP Guaranty.PDF |
| 972 | WF0004757 | WF0004769 | 7/21/2010 | Tab 03 - Tab RR - Exhibit RR - Form of Support Services Agreement.PDF |
| 973 | WF0004770 | WF0004775 | 7/21/2010 | Tab 03 - Tab SS - Exhibit SS - Form of Support Services Conditional Use Agreement.PDF |
| 974 | WF0004776 | WF0004779 | 7/21/2010 | Tab 03 - Tab TT - Exhibit TT - Form of Subordination Agreement.PDF |
| 975 | WF0004865 | WF0004893 | 7/21/2010 | Tab 06 - Contract Trust.PDF |
| 976 | WF0004894 | WF0004913 | 7/21/2010 | Tab 07 - Tab A - Exhibits to the Construction Credit Agreement.PDF |
| 977 | WF0004914 | WF0004917 | 7/21/2010 | Tab 07 - Tab B - Schedules to the Construction Credit Agreement.PDF |
| 978 | WF0004918 | WF0004938 | 7/21/2010 | Tab 07 - Tab C - Letters of Credit.PDF |
| 979 | WF0004939 | WF0004940 | 7/21/2010 | Tab 07 - Tab D - Cash Grant Construction Loan Note.PDF |
| 980 | WF0004941 | WF0004980 | 7/21/2010 | Tab 08 - Construction Period Indenture of Trust.PDF |
| 981 | WF0004981 | WF0004985 | 7/21/2010 | Tab 08 - Tab A - Project Company Note.PDF |
| 982 | WF0004986 | WF0005014 | 7/21/2010 | Tab 09 - Construction Period Collateral Agency and Intercreditor Agreement.PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 983 | WF0005015 | WF0005049 | 7/21/2010 | Tab 10 - Sponsor Equity Contribution and Cash Grant LC Agreement.PDF |
| 984 | WF0005050 | WF0005079 | 7/21/2010 | Tab 10 - Tab A - Sponsor Equity Letters of Credit.PDF |
| 985 | WF0005080 | WF0005148 | 7/21/2010 | Tab 11 - Depositary Agreemeent.PDF |
| 986 | WF0005149 | WF0005195 | 7/21/2010 | Tab 11 - Tab A - Exhibits to the Depositary Agreement.PDF |
| 987 | WF0005196 | WF0005232 | 7/21/2010 | Tab 12 - Holdings Master Collateral Account Agreement.PDF |
| 988 | WF0005233 | WF0005253 | 7/21/2010 | Tab 12 - Tab A - Exhibits to the Holdings Master Collateral Account Agreement.PDF |
| 989 | WF0005254 | WF0005324 | 7/21/2010 | Tab 13 - Construction Deed of Trust.PDF |
| 990 | WF0005325 | WF0005351 | 7/21/2010 | Tab 14 - Construction Period Debt Security Agreement.PDF |
| 991 | WF0005352 | WF0005360 | 7/21/2010 | Tab 17 - Cash Grant Agency Agreement.PDF |
| 992 | WF0005361 | WF0005361 | 7/21/2010 | Tab 18 - Tab A - Notice to Proceed.PDF |
| 993 | WF0005362 | WF0005371 | 7/21/2010 | Tab 18 - Tab B - Payment and Performance Bonds.PDF |
| 994 | WF0005372 | WF0005387 | 7/21/2010 | Tab 18 - Tab C - Consent fo Collateral Assignment.PDF |
| 995 | WF0005388 | WF0005431 | 7/21/2010 | Tab 18 - Tab D - Subordination Agreement.PDF |
| 996 | WF0005432 | WF0005442 | 7/21/2010 | Tab 19 - Balance of Plant Sister Guaranty.PDF |
| 997 | WF0005443 | WF0005456 | 7/21/2010 | Tab 19 - Tab A - Consent to Collateral Assignment.PDF |
| 998 | WF0005457 | WF0005582 | 7/21/2010 | Tab 20 - Turbine Supply Agreement.PDF |
| 999 | WF0005583 | WF0005583 | 7/21/2010 | Tab 20 - Tab A - Notice to Proceed.PDF |
| 1000 | WF0005584 | WF0005597 | 7/21/2010 | Tab 21 - Tab A - Consent to Collateral Assignment.PDF |
| 1001 | WF0005598 | WF0005601 | 7/21/2010 | Tab 24 - Tab A - Notice of Assignment.PDF |
| 1002 | WF0005602 | WF0005624 | 7/21/2010 | Tab 25 - Large Generator Interconnection Agreement Co-Tenancy Agreement.PDF |
| 1003 | WF0005625 | WF0005640 | 7/21/2010 | Tab 25 - Tab A - Consent to Collateral Assignment.PDF |
| 1004 | WF0005641 | WF0005655 | 7/21/2010 | Tab 26 - Tab A - Consent to Collateral Assignment.PDF |
| 1005 | WF0005656 | WF0005670 | 7/21/2010 | Tab 27 - Tab A - Consent to Collateral Assignment.PDF |
| 1006 | WF0005671 | WF0005685 | 7/21/2010 | Tab 28 - Tab A - Consent to Collateral Assignment.PDF |
| 1007 | WF0005686 | WF0005687 | 7/21/2010 | Tab 29 - Tab A - Amendment Agreement Number 1.PDF |
| 1008 | WF0005688 | WF0005692 | 7/21/2010 | Tab 29 - Tab B - Partial Assignment.PDF |
| 1009 | WF0005693 | WF0005707 | 7/21/2010 | Tab 29 - Tab C - Consent to Collateral Assignment.PDF |
| 1010 | WF0005708 | WF0005752 | 7/21/2010 | Tab 30 - Tab A - Memorandum of First Amended and Restated Shared Facilities Agreement.PDF |
| 1011 | WF0005753 | WF0005760 | 7/21/2010 | Tab 30 - Tab B - Co-Tenant Estoppel Certificate and Financing Acknowledgment.PDF |
| 1012 | WF0005761 | WF0005776 | 7/21/2010 | Tab 31 - Tab A - Consent to Collateral Assignment.PDF |
| 1013 | WF0005777 | WF0005800 | 7/21/2010 | Tab 32 - Tab A - First Amendment.PDF |
| 1014 | WF0005801 | WF0005811 | 7/21/2010 | Tab 33 - Tab A - Memorandum of Lease.PDF |
| 1015 | WF0005812 | WF0005821 | 7/21/2010 | Tab 33 - Tab B - Assignment and Assumption.PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1016 | WF0005822 | WF0005829 | 7/21/2010 | Tab 33 - Tab C - CalPortland Company Estoppel Certificate.PDF |
| 1017 | WF0005830 | WF0005865 | 7/21/2010 | Tab 34 - Wind Energy Site Lease.PDF |
| 1018 | WF0005866 | WF0005874 | 7/21/2010 | Tab 34 - Tab A - Memorandum of Lease.PDF |
| 1019 | WF0005875 | WF0005880 | 7/21/2010 | Tab 34 - Tab B - Landowner Estoppel Certificate and Financing Acknowledgment.PDF |
| 1020 | WF0005881 | WF0005887 | 7/21/2010 | Tab 34 - Tab C - Mechnics Lien Indemnity.PDF |
| 1021 | WF0005888 | WF0005902 | 7/21/2010 | Tab 35 - Tab A - Memorandum of Lease.PDF |
| 1022 | WF0005903 | WF0005910 | 7/21/2010 | Tab 35 - Tab B - Assignment and Assumption Agreement (Siddall Lease).PDF |
| 1023 | WF0005911 | WF0005917 | 7/21/2010 | Tab 36 Tab A - Memorandum of Lease.PDF |
| 1024 | WF0005918 | WF0005926 | 7/21/2010 | Tab 36 - Tab B - Partial Assignment and Assumption Agreement.PDF |
| 1025 | WF0005927 | WF0005929 | 7/21/2010 | Tab 36 - Tab C - Payment Letter of Partial Assignment and Assumption Agreement.PDF |
| 1026 | WF0005930 | WF0006179 | 7/21/2010 | Tab 36 - Tab D - Estoppel Certificate and Financing Acknowledgment.PDF |
| 1027 | WF0006180 | WF0006184 | 7/21/2010 | Tab 37 - Tab A - Memorandum of Lease.PDF |
| 1028 | WF0006185 | WF0006190 | 7/21/2010 | Tab 37 - Tab B - Assignment and Assumption Agreement (Loh Lease).PDF |
| 1029 | WF0006191 | WF0006198 | 7/21/2010 | Tab 37 - Tab D - Assignment and Assumption Agreement (Loh Investment Distribution Easement).PDF |
| 1030 | WF0006199 | WF0006211 | 7/21/2010 | Tab 37 - Tab E - Payment Letter of Partial Assignment and Assumption Agreement.PDF |
| 1031 | WF0006212 | WF0006232 | 7/21/2010 | Tab 38 - Transaction and Access Easement.PDF |
| 1032 | WF0006233 | WF0006258 | 7/21/2010 | Tab 38 - Tab A - Estoppel Certificate and Financing Acknowledgment.PDF |
| 1033 | WF0006259 | WF0006275 | 7/21/2010 | Tab 39 - Gupta Road and Access Easement.PDF |
| 1034 | WF0006276 | WF0006303 | 7/21/2010 | Tab 41 - Site Survey.PDF |
| 1035 | WF0006304 | WF0006304 | 7/21/2010 | Tab 42 - Flood Insurance.PDF |
| 1036 | WF0006305 | WF0006309 | 7/21/2010 | Tab 43 - Title Escrow Letter.PDF |
| 1037 | WF0006310 | WF0006315 | 7/21/2010 | Tab 44 - Membership Interest Certificates and Transfer Powers.PDF |
| 1038 | WF0006316 | WF0006328 | 7/21/2010 | Tab 45 - UCC-1 Financing Statements.PDF |
| 1039 | WF0006329 | WF0006389 | 7/21/2010 | Tab 46 - Secretary's Certificate of Alta Wind III, LLC.PDF |
| 1040 | WF0006390 | WF0006437 | 7/21/2010 | Tab 47 - Secretary's Certificate of Alta Wind III Holding Company, LLC.PDF |
| 1041 | WF0006438 | WF0006492 | 7/21/2010 | Tab 48 - Secretary's Certificate of Alta Wind Holdings, LLC.PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1042 | WF0006493 | WF0006518 | 7/21/2010 | Tab 50 - Secretary's Certificate of Citibank, N.A. (Initial Owner Participant).PDF |
| 1043 | WF0006519 | WF0006521 | 7/21/2010 | Tab 51 - Closing Certificate of Alta Wind III, LLC.PDF |
| 1044 | WF0006522 | WF0006523 | 7/21/2010 | Tab 52 - Closing Certificate of Alta Wind III Owner Lessor (Initial Owner Lessor).PDF |
| 1045 | WF0006524 | WF0006525 | 7/21/2010 | Tab 53 - Closing Certificate of Citibank, N.A. (Initial Owner Participant).PDF |
| 1046 | WF0006526 | WF0006562 | 7/21/2010 | Tab 54 - Officer's Certificate of U.S. Bank National Association (Indenture Trustee).PDF |
| 1047 | WF0006563 | WF0006589 | 7/21/2010 | Tab 55 - Tab B - C&P California Opinion.PDF |
| 1048 | WF0006590 | WF0006615 | 7/21/2010 | Tab 55 - Tab C - Cash Grant Opinion.PDF |
| 1049 | WF0006616 | WF0006652 | 7/21/2010 | Tab 55 - Tab D - Non-Consolidation Opinion.PDF |
| 1050 | WF0006653 | WF0006659 | 7/21/2010 | Tab 55 - Tab E - Regulatory Opinion.PDF |
| 1051 | WF0006660 | WF0006664 | 7/21/2010 | Tab 56 - Opinion of Winston & Strawn LLP.PDF |
| 1052 | WF0006665 | WF0006675 | 7/21/2010 | Tab 57 - Opinion Cox Castle & Nicholson LLP, permitting counsel to Alta Wind III, LLC.PDF |
| 1053 | WF0006676 | WF0006686 | 7/21/2010 | Tab 58 - Tab A - New York & Cash Grant Opinion.PDF |
| 1054 | WF0006687 | WF0006689 | 7/21/2010 | Tab 59 - Opinon of Citibank, N.A..PDF |
| 1055 | WF0006690 | WF0006695 | 7/21/2010 | Tab 61 - Opinion of Shipman & Goodwin.PDF |
| 1056 | WF0006696 | WF0006838 | 7/21/2010 | Tab 63 - Independent Engineer's Report.pdf |
| 1057 | WF0006839 | WF0006841 | 7/21/2010 | Tab 63 - Tab A - Reliance Letter of Independent Engineer.pdf |
| 1058 | WF0006842 | WF0006947 | 7/21/2010 | Tab 64 - Wind Consultant's Report.pdf |
| 1059 | WF0006948 | WF0006950 | 7/21/2010 | Tab 64 - Tab A - Reliance Letter of Wind Consultant.PDF |
| 1060 | WF0006951 | WF0006960 | 7/21/2010 | Tab 65 - Cash Grant Consultant Report.PDF |
| 1061 | WF0006961 | WF0007172 | 7/21/2010 | Tab 67 - Environmental Site Assessment.PDF |
| 1062 | WF0007173 | WF0007175 | 7/21/2010 | Tab 67 - Tab A - Reliance Letter.PDF |
| 1063 | WF0007176 | WF0007178 | 7/21/2010 | Tab 68 - Tab A - Reliance Letter of Transmission Consultant.PDF |
| 1064 | WF0007179 | WF0007185 | 7/21/2010 | Tab 70 - Independent Engineer Requisition Certificate.pdf |
| 1065 | WF0007186 | WF0007188 | 7/21/2010 | Tab 71 - Independent Engineer Cash Grant Certificate.pdf |
| 1066 | WF0007189 | WF0007191 | 7/21/2010 | Tab 72 - Cash Grant Power of Attorney.PDF |
| 1067 | WF0007192 | WF0007200 | 7/21/2010 | Tab 73 - Closing Date Construction Budge Schedule and Construction Draw Schedule.PDF |
| 1068 | WF0007201 | WF0007207 | 7/21/2010 | Tab 03 - Tab O - Exhibit O - Form of Facility Deed.PDF |
| 1069 | WF0007208 | WF0007212 | 7/21/2010 | Tab 03 - Tab P - Exhibit P - Form of Bill of Sale.PDF |
| 1070 | WF0076420 | WF0076488 | 7/21/2010 | Insurance Report.PDF |
| 1071 | WF0076489 | WF0076669 | 7/21/2010 | Tab 01 - Alta III Participation Agreement.PDF |
| 1072 | WF0076670 | WF0076745 | 7/21/2010 | Tab 02 - Appendix A (Definitions).PDF |
| 1073 | WF0076746 | WF0076822 | 7/21/2010 | Tab 03 - Tab A - Exhibit A - Form of Facility Lease.PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1074 | WF0076823 | WF0076957 | 7/21/2010 | Tab 03 - Tab L - Exhibit L Form of Term Loan and LC Facility.PDF |
| 1075 | WF0076958 | WF0076990 | 7/21/2010 | Tab 03 - Tab BB - Exhibit BB - Form of Intermediate Holdco Pledge and Guaranty Agreement.PDF |
| 1076 | WF0076991 | WF0077024 | 7/21/2010 | Tab 03 - Tab CC - Exhibit CC - Form of Holdings Pledge and Guaranty Agreement.PDF |
| 1077 | WF0077025 | WF0077044 | 7/21/2010 | Tab 03 - Tab FF - Exhibit FF - Form of Owner Participant Pledge Agreement.PDF |
| 1078 | WF0077045 | WF0077050 | 7/21/2010 | Tab 03 - Tab MM - Exhibit MM - Form of Quarterly Operating Report.PDF |
| 1079 | WF0077051 | WF0077114 | 7/21/2010 | Tab 07 - Construction Credit Agreement.PDF |
| 1080 | WF0077115 | WF0077152 | 7/21/2010 | Tab 15 - Intermediate Holdco Pledge and Guaranty Agreement (Construction).PDF |
| 1081 | WF0077153 | WF0077191 | 7/21/2010 | Tab 16 - Holdings Pledge and Guaranty Agreement (Construction).PDF |
| 1082 | WF0077192 | WF0077295 | 7/21/2010 | Tab 18 - Balance of Plant Contract.PDF |
| 1083 | WF0077296 | WF0077312 | 7/21/2010 | Tab 20 - Tab B - Consent and Collateral Assignment.PDF |
| 1084 | WF0077313 | WF0077326 | 7/21/2010 | Tab 21 - Turbine Supplier Parent Guaranty.PDF |
| 1085 | WF0077327 | WF0077402 | 7/21/2010 | Tab 22 - Turbine Service Agreement.PDF |
| 1086 | WF0077403 | WF0077419 | 7/21/2010 | Tab 22 - Tab A - Consent and Collateral Assignment.PDF |
| 1087 | WF0077420 | WF0077430 | 7/21/2010 | Tab 23 - Tab A - Amendment No. 1.PDF |
| 1088 | WF0077431 | WF0077562 | 7/21/2010 | Tab 24 - Standard Large Generator Interconnection Agreement.PDF |
| 1089 | WF0077563 | WF0077624 | 7/21/2010 | Tab 26 - Construction Management Agreement.PDF |
| 1090 | WF0077625 | WF0077664 | 7/21/2010 | Tab 27 - Operations and Maintenance Agreement.PDF |
| 1091 | WF0077665 | WF0077705 | 7/21/2010 | Tab 28 - Asset Management and Administration Agreement.PDF |
| 1092 | WF0077706 | WF0077771 | 7/21/2010 | Tab 29 - Transformer Purchase and Sale Agreement.PDF |
| 1093 | WF0078529 | WF0078654 | 7/21/2010 | Tab 30 - First Amended and Restated Alta Wind Energy Center Shared Facilities Agreement.PDF |
| 1094 | WF0078655 | WF0078699 | 7/21/2010 | Tab 31- Wake Impact Agreement.PDF |
| 1095 | WF0078700 | WF0078766 | 7/21/2010 | Tab 32 - Wind Energy Infrastructure Eastment Agreement.PDF |
| 1096 | WF0078767 | WF0079182 | 7/21/2010 | Tab 32 - Tab B - Easement Estoppel Certificate and Financing Acknowledgment.PDF |
| 1097 | WF0079183 | WF0079241 | 7/21/2010 | Tab 33 - CalPortland Company Wind Energy Lease.PDF |
| 1098 | WF0079247 | WF0079288 | 7/21/2010 | Tab 35 - Siddall Lease Agreement.PDF |
| 1099 | WF0079289 | WF0079358 | 7/21/2010 | Tab 35 - Tab C - Estoppel Certificate and Financing Acknowledgement.PDF |
| 1100 | WF0079359 | WF0079400 | 7/21/2010 | Tab 36 - Artesian Lease Agreement.PDF |
| 1101 | WF0079401 | WF0079446 | 7/21/2010 | Tab 37 - Loh Lease Agreement.PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1102 | WF0079447 | WF0079532 | 7/21/2010 | Tab 37 - Tab C - Estoppel Certificate and Financing Acknowledgment.PDF |
| 1103 | WF0079533 | WF0079579 | 7/21/2010 | Tab 39 - Tab A - Estoppel Certificate and Financing Acknowledgment.PDF |
| 1104 | WF0079580 | WF0079720 | 7/21/2010 | Tab 40 - Title Insurance.PDF |
| 1105 | WF0079721 | WF0079747 | 7/21/2010 | Tab 49 - Secretary's Certificate of Wells Fargo Delaware Trust Company, National Association.PDF |
| 1106 | WF0079748 | WF0079772 | 7/21/2010 | Tab 55 - Tab A - NY Opinion.PDF |
| 1107 | WF0079773 | WF0079791 | 7/21/2010 | Tab 58 - Tab B - Non-consolidation Opinion.PDF |
| 1108 | WF0079792 | WF0079799 | 7/21/2010 | Tab 60 - Opinion of Morris James LLP.PDF |
| 1109 | WF0079800 | WF0079861 | 7/21/2010 | Tab 62 - Appraisal and Side Letter.PDF |
| 1110 | WF0079862 | WF0079930 | 7/21/2010 | Tab 66 - Insurance Consultant's Report.PDF |
| 1111 | WF0079931 | WF0079966 | 7/21/2010 | Tab 68 - Transmission Consultant Report.PDF |
| 1112 | WF0121955 | WF0121984 | 7/21/2010 | Tab 03 - Tab I - Exhibit I - Form of Trust Agreement.PDF |
| 1113 | WF0121985 | WF0122014 | 7/21/2010 | Tab 05 - Trust Agreement (Initial Owner Lessor).PDF |
| 1114 | WF0122015 | WF0122018 | 7/21/2010 | Tab 11 - Tab B - Schedules to the Depositary Agreement.PDF |
| 1115 | WF0122019 | WF0122271 | 7/21/2010 | Tab 23 - Power Purchase Agreement.PDF |
| 1116 | WF0122272 | WF0122325 | 7/21/2010 | Tab 23 - Tab B - Consent to Collateral Assignment.PDF |
| 1117 | WF0122326 | WF0122332 | 7/21/2010 | Tab 69 - Construction Date Construction Requisition.PDF |
| **Additional Alta III April 2011 Transaction Documents** | | | | |
| 1118 | WF0028332 | WF0028333 | 4/13/2011 | Tab 44 - IE COD Certificate.PDF |
| 1119 | WF0028334 | WF0028335 | 4/13/2011 | Tab 45 - IE Nameplate Capacity Certificate.PDF |
| 1120 | WF0028342 | WF0028348 | 4/13/2011 | Tab 53 - Opinion of Winston & Strawn.PDF |
| 1121 | WF0028349 | WF0028360 | 4/13/2011 | Tab 54 - Opinion of Cox, Castle & Nicholson.PDF |
| 1122 | WF0028361 | WF0028381 | 4/13/2011 | Tab 55 - Opinion of Dewey & Leboeuf.PDF |
| 1123 | WF0028382 | WF0028388 | 4/13/2011 | Tab 57 - Opinion of Shipman & Goodwin.PDF |
| 1124 | WF0028389 | WF0028400 | 4/13/2011 | Tab 66 - Notice of COD.PDF |
| 1125 | WF0028401 | WF0028401 | 4/13/2011 | Tab 70 - SCE Waiver.PDF |
| 1126 | WF0028443 | WF0028445 | 4/13/2011 | Tab 1 - Tab A - Exhibit B.PDF |
| 1127 | WF0028468 | WF0028469 | 4/13/2011 | Tab 2 - Tab A - Exhibit A.PDF |
| 1128 | WF0028508 | WF0028512 | 4/13/2011 | Tab 4 - Tab A - Exhibit A.PDF |
| 1129 | WF0028514 | WF0028553 | 4/13/2011 | Tab 4 - Tab A - Lease Indenture (Owner Lessor A).PDF |
| 1130 | WF0028554 | WF0028554 | 4/13/2011 | Tab 4 - Tab A - Schedule I.PDF |
| 1131 | WF0028555 | WF0028601 | 4/13/2011 | Tab 4 - Tab B - Lease Indenture (Owner Lessor B).PDF |
| 1132 | WF0028602 | WF0028648 | 4/13/2011 | Tab 4 - Tab C - Lease Indenture (Owner Lessor C).PDF |
| 1133 | WF0028649 | WF0028695 | 4/13/2011 | Tab 4 - Tab D - Lease Indenture (Owner Lessor D).PDF |
| 1134 | WF0028696 | WF0028701 | 4/13/2011 | Tab 5 - Tab A - Lessor Note (Owner Lessor A).PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1135 | WF0028702 | WF0028702 | 4/13/2011 | Tab 5 - Tab A - Schedule I.PDF |
| 1136 | WF0028703 | WF0028709 | 4/13/2011 | Tab 5 - Tab B - Lessor Note (Owner Lessor B).PDF |
| 1137 | WF0028710 | WF0028716 | 4/13/2011 | Tab 5 - Tab C - Lessor Note (Owner Lessor C).PDF |
| 1138 | WF0028717 | WF0028723 | 4/13/2011 | Tab 5 - Tab D - Lessor Note (Owner Lessor D).PDF |
| 1139 | WF0028724 | WF0028728 | 4/13/2011 | Tab 5 - Tab E - Cancelled Project Company Note.PDF |
| 1140 | WF0028729 | WF0028732 | 4/13/2011 | Tab 6 - Tab A - Authentication Order (Owner Lessor A).PDF |
| 1141 | WF0028733 | WF0028736 | 4/13/2011 | Tab 6 - Tab B - Authentication Order (Owner Lessor B).PDF |
| 1142 | WF0028737 | WF0028740 | 4/13/2011 | Tab 6 - Tab C - Authentication Order (Owner Lessor C).PDF |
| 1143 | WF0028741 | WF0028744 | 4/13/2011 | Tab 6 - Tab D - Authentication Order (Owner Lessor D).PDF |
| 1144 | WF0028745 | WF0028745 | 4/13/2011 | Tab 7 - Tab A - Schedule 1.01.PDF |
| 1145 | WF0028746 | WF0028746 | 4/13/2011 | Tab 7 - Tab B - Schedule 2.01.PDF |
| 1146 | WF0028747 | WF0028748 | 4/13/2011 | Tab 7 - Tab C - Schedule 2.15.PDF |
| 1147 | WF0028749 | WF0028751 | 4/13/2011 | Tab 7 - Tab D - Exhibit A-1.PDF |
| 1148 | WF0028752 | WF0028754 | 4/13/2011 | Tab 7 - Tab E - Exhibit A-2.PDF |
| 1149 | WF0028755 | WF0028758 | 4/13/2011 | Tab 7 - Tab F - Exhibit B.PDF |
| 1150 | WF0028759 | WF0028766 | 4/13/2011 | Tab 7 - Tab G - Exhibit C.PDF |
| 1151 | WF0028767 | WF0028805 | 4/13/2011 | Tab 7 - Tab H - Exhibit D-1.PDF |
| 1152 | WF0028839 | WF0028843 | 4/13/2011 | Tab 7 - Tab K - Exhibit D-4.PDF |
| 1153 | WF0028850 | WF0028853 | 4/13/2011 | Tab 8 - Cash Grant Note.PDF |
| 1154 | WF0028854 | WF0028855 | 4/13/2011 | Tab 8 - Tab A - Cancelled Cash Grant Const. Loan Note.PDF |
| 1155 | WF0028856 | WF0028856 | 4/13/2011 | Tab 9 - Tab A - Annex 1.PDF |
| 1156 | WF0028857 | WF0028857 | 4/13/2011 | Tab 9 - Tab A - Annex 2.PDF |
| 1157 | WF0028859 | WF0028884 | 4/13/2011 | Tab 9 - Tab A - Debt Security Agreement (Owner Lessor A).PDF |
| 1158 | WF0028886 | WF0028915 | 4/13/2011 | Tab 9 - Tab B - Debt Security Agreement (Owner Lessor B).PDF |
| 1159 | WF0028916 | WF0028945 | 4/13/2011 | Tab 9 - Tab C - Debt Security Agreement (Owner Lessor C).PDF |
| 1160 | WF0028946 | WF0028975 | 4/13/2011 | Tab 9 - Tab D - Debt Security Agreement (Owner Lessor D).PDF |
| 1161 | WF0029002 | WF0029038 | 4/13/2011 | Tab 10 - Tab A - Exhibit A.PDF |
| 1162 | WF0029039 | WF0029039 | 4/13/2011 | Tab 10 - Tab A - Exhibit B.PDF |
| 1163 | WF0029040 | WF0029040 | 4/13/2011 | Tab 10 - Tab A - Schedule 2.1.PDF |
| 1164 | WF0029236 | WF0029261 | 4/13/2011 | Tab 11 - Tab A - Debt Party Collateral Agency and Intercreditor Agreement (Owner Lessor A).PDF |
| 1165 | WF0029262 | WF0029266 | 4/13/2011 | Tab 11 - Tab A - Exhibit A.PDF |
| 1166 | WF0029267 | WF0029297 | 4/13/2011 | Tab 11 - Tab B - Debt Party Collateral Agency and Intercreditor Agreement (Owner Lessor B).PDF |
| 1167 | WF0029298 | WF0029328 | 4/13/2011 | Tab 11 - Tab C - Debt Party Collateral Agency and Intercreditor Agreement (Owner Lessor C).PDF |
| 1168 | WF0029329 | WF0029359 | 4/13/2011 | Tab 11 - Tab D - Debt Party Collateral Agency and Intercreditor Agreement (Owner Lessor D).PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1169 | WF0029360 | WF0029361 | 4/13/2011 | Tab 12 - Tab A - Exhibit A.PDF |
| 1170 | WF0029396 | WF0029397 | 4/13/2011 | Tab 12 - Tab A - Exhibit C.PDF |
| 1171 | WF0029398 | WF0029399 | 4/13/2011 | Tab 12 - Tab A - Statement of Documentary Transfer Tax Due.PDF |
| 1172 | WF0029402 | WF0029403 | 4/13/2011 | Tab 13 - Tab A - Exhibit A.PDF |
| 1173 | WF0029404 | WF0029439 | 4/13/2011 | Tab 13 - Tab A - Exhibit B.PDF |
| 1174 | WF0029440 | WF0029441 | 4/13/2011 | Tab 13 - Tab A - Exhibit C.PDF |
| 1175 | WF0029568 | WF0029606 | 4/13/2011 | Tab 14 - Tab A - Exhibit A.PDF |
| 1176 | WF0029776 | WF0029812 | 4/13/2011 | Tab 15 - Tab A - Exhibit A.PDF |
| 1177 | WF0029813 | WF0029852 | 4/13/2011 | Tab 16 - Tab A - Exhibit A.PDF |
| 1178 | WF0030029 | WF0030065 | 4/13/2011 | Tab 17 - Tab A - Exhibit A.PDF |
| 1179 | WF0030066 | WF0030069 | 4/13/2011 | Tab 18 - Tab A - Exhibit A.PDF |
| 1180 | WF0030071 | WF0030091 | 4/13/2011 | Tab 18 - Owner Lessor Collateral Agency Agreement.PDF |
| 1181 | WF0030092 | WF0030093 | 4/13/2011 | Tab 19 - Annex 1.PDF |
| 1182 | WF0030094 | WF0030094 | 4/13/2011 | Tab 19 - Annex 2.PDF |
| 1183 | WF0030095 | WF0030095 | 4/13/2011 | Tab 19 - Annex 3.PDF |
| 1184 | WF0030096 | WF0030116 | 4/13/2011 | Tab 19 - Master Contract Trust Security Agreement.PDF |
| 1185 | WF0030118 | WF0030121 | 4/13/2011 | Tab 20 - Exhibit A.PDF |
| 1186 | WF0030122 | WF0030142 | 4/13/2011 | Tab 20 - Master Debt Collateral Agency Agreement.PDF |
| 1187 | WF0030143 | WF0030143 | 4/13/2011 | Tab 21 - Exhibit A.PDF |
| 1188 | WF0030155 | WF0030155 | 4/13/2011 | Tab 23 - Exhibit A.PDF |
| 1189 | WF0030170 | WF0030206 | 4/13/2011 | Tab 25 - Exhibit A.PDF |
| 1190 | WF0030207 | WF0030208 | 4/13/2011 | Tab 25 - Exhibit B.PDF |
| 1191 | WF0030210 | WF0030210 | 4/13/2011 | Tab 25 - Exhibit C-2.PDF |
| 1192 | WF0030387 | WF0030388 | 4/13/2011 | Tab 26 - Exhibit A.PDF |
| 1193 | WF0030389 | WF0030423 | 4/13/2011 | Tab 26 - Exhibit B.PDF |
| 1194 | WF0030424 | WF0030425 | 4/13/2011 | Tab 27 - Exhibit A.PDF |
| 1195 | WF0030426 | WF0030473 | 4/13/2011 | Tab 27 - Exhibit B.PDF |
| 1196 | WF0030676 | WF0030677 | 4/13/2011 | Tab 28 - Exhibit A.PDF |
| 1197 | WF0030678 | WF0030714 | 4/13/2011 | Tab 28 - Exhibit B.PDF |
| 1198 | WF0030716 | WF0030721 | 4/13/2011 | Tab 29 - Exhibit B.PDF |
| 1199 | WF0030743 | WF0030743 | 4/13/2011 | Tab 31 - Annex 5.PDF |
| 1200 | WF0030745 | WF0030769 | 4/13/2011 | Tab 31 - Master Lessee Security Agreement.PDF |
| 1201 | WF0030770 | WF0030770 | 4/13/2011 | Tab 32 - Annex 1.PDF |
| 1202 | WF0030772 | WF0030772 | 4/13/2011 | Tab 32 - Annex 3.PDF |
| 1203 | WF0030773 | WF0030792 | 4/13/2011 | Tab 32 - Master Lessee Contract Trust Security Agreement.PDF |
| 1204 | WF0030793 | WF0030828 | 4/13/2011 | Tab 33 - Exhibit A.PDF |
| 1205 | WF0030829 | WF0030834 | 4/13/2011 | Tab 33 - Exhibit B.PDF |
| 1206 | WF0030860 | WF0030860 | 4/13/2011 | Tab 34 - Annex 1.PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1207 | WF0030861 | WF0030866 | 4/13/2011 | Tab 34 - Schedule 1.PDF |
| 1208 | WF0030867 | WF0030867 | 4/13/2011 | Tab 35 - Annex 1.PDF |
| 1209 | WF0030868 | WF0030868 | 4/13/2011 | Tab 36 - Annex 1.PDF |
| 1210 | WF0030869 | WF0030877 | 4/13/2011 | Tab 37 - PA Accession Agreement (Owner Lessor B).PDF |
| 1211 | WF0030878 | WF0030886 | 4/13/2011 | Tab 37 - PA Accession Agreement (Owner Lessor C).PDF |
| 1212 | WF0030887 | WF0030895 | 4/13/2011 | Tab 37 - PA Accession Agreement (Owner Lessor D).PDF |
| 1213 | WF0030896 | WF0030898 | 4/13/2011 | Tab 38 - Depositary Accession Agreement (Debt Party Collateral Agents).PDF |
| 1214 | WF0030899 | WF0030901 | 4/13/2011 | Tab 38 - Depositary Accession Agreement (Owner Lessor B).PDF |
| 1215 | WF0030902 | WF0030904 | 4/13/2011 | Tab 38 - Depositary Accession Agreement (Owner Lessor C).PDF |
| 1216 | WF0030905 | WF0030907 | 4/13/2011 | Tab 38 - Depositary Accession Agreement (Owner Lessor D).PDF |
| 1217 | WF0030908 | WF0030910 | 4/13/2011 | Tab 39 - Holdings Master Collateral Act Agr Accession Agr (Debt Party Collateral Agents).PDF |
| 1218 | WF0030911 | WF0030913 | 4/13/2011 | Tab 39 - Holdings Master Collateral Act Agreement Accession Agreement (Owner Lessor B).PDF |
| 1219 | WF0030914 | WF0030916 | 4/13/2011 | Tab 39 - Holdings Master Collateral Act Agreement Accession Agreement (Owner Lessor C).PDF |
| 1220 | WF0030917 | WF0030919 | 4/13/2011 | Tab 39 - Holdings Master Collateral Act Agreement Accession Agreement (Owner Lessor D).PDF |
| 1221 | WF0030920 | WF0030921 | 4/13/2011 | Tab 40 - Contract Trust Agreement Accession Agreement (Owner Lessor B).PDF |
| 1222 | WF0030922 | WF0030923 | 4/13/2011 | Tab 40 - Contract Trust Agreement Accession Agreement (Owner Lessor C).PDF |
| 1223 | WF0030972 | WF0030998 | 4/13/2011 | Tab 43 - Cash Grant Letters of Credit and Transfer Certs..PDF |
| 1224 | WF0030999 | WF0031049 | 4/13/2011 | Tab 43 - Equity Rent Reserve Letters of Credit.PDF |
| 1225 | WF0031050 | WF0031053 | 4/13/2011 | Tab 47 - LCD Cash Grant Consultant Cert (Owner Lessor A).PDF |
| 1226 | WF0031054 | WF0031057 | 4/13/2011 | Tab 47 - LCD Cash Grant Consultant Cert (Owner Lessor B).PDF |
| 1227 | WF0031058 | WF0031061 | 4/13/2011 | Tab 47 - LCD Cash Grant Consultant Cert (Owner Lessor C).PDF |
| 1228 | WF0031062 | WF0031065 | 4/13/2011 | Tab 47 - LCD Cash Grant Consultant Cert (Owner Lessor D).PDF |
| 1229 | WF0031066 | WF0031102 | 4/13/2011 | Tab 50 - Secretary's Certificate (Alta Wind Holding LLC).PDF |
| 1230 | WF0031103 | WF0031138 | 4/13/2011 | Tab 50 - Secretary's Certificate (Alta Wind III Holding Co).PDF |
| 1231 | WF0031139 | WF0031180 | 4/13/2011 | Tab 50 - Secretary's Certificate (Alta Wind III, LLC).PDF |
| 1232 | WF0031181 | WF0031207 | 4/13/2011 | Tab 50 - Secretary's Certificate (Citibank NA).PDF |
| 1233 | WF0031208 | WF0031209 | 4/13/2011 | Tab 51 - Closing Certificate (Citibank NA).PDF |
| 1234 | WF0031210 | WF0031211 | 4/13/2011 | Tab 51 - Closing Certificate (Owner Lessor A).PDF |
| 1235 | WF0031212 | WF0031213 | 4/13/2011 | Tab 51 - Closing Certificate (Owner Lessor B).PDF |
| 1236 | WF0031214 | WF0031215 | 4/13/2011 | Tab 51 - Closing Certificate (Owner Lessor C).PDF |
| 1237 | WF0031216 | WF0031217 | 4/13/2011 | Tab 51 - Closing Certificate (Owner Lessor D).PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1238 | WF0031218 | WF0031237 | 4/13/2011 | Tab 52 - Opinion of Chadbourne & Parke (CA).PDF |
| 1239 | WF0031238 | WF0031349 | 4/13/2011 | Tab 52 - Opinion of Chadbourne & Parke (NY).PDF |
| 1240 | WF0031350 | WF0031358 | 4/13/2011 | Tab 59 - Blocked Account Control Agreement.PDF |
| 1241 | WF0031359 | WF0031359 | 4/13/2011 | Tab 59 - Exhibit A.PDF |
| 1242 | WF0031360 | WF0031360 | 4/13/2011 | Tab 59 - Exhibit B.PDF |
| 1243 | WF0031361 | WF0031362 | 4/13/2011 | Tab 60 - Notice of Bond Prepayment.PDF |
| 1244 | WF0031363 | WF0031364 | 4/13/2011 | Tab 60 - Certificate re Project Co Note Re-Optimization.PDF |
| 1245 | WF0031365 | WF0031367 | 4/13/2011 | Tab 61 - Notice of Optional Prepayment on Cash Grant.PDF |
| 1246 | WF0031368 | WF0031378 | 4/13/2011 | Tab 62 - Notice of Permanent Reduction in Debt Service Reserve Requirement.PDF |
| 1247 | WF0031379 | WF0031386 | 4/13/2011 | Tab 62 - Tab A - Voluntary Reduction Request Certificates.PDF |
| 1248 | WF0031387 | WF0031391 | 4/13/2011 | Tab 63 - First Supplement Pass-Through Trust Agreement.PDF |
| 1249 | WF0031392 | WF0031410 | 4/13/2011 | Tab 63 - Tab A - Direction Letter.PDF |
| 1250 | WF0031411 | WF0031413 | 4/13/2011 | Tab 63 - Tab B - Officer's Certificate.PDF |
| 1251 | WF0031414 | WF0031422 | 4/13/2011 | Tab 63 - Tab C - Opinion of Counsel.PDF |
| 1252 | WF0031423 | WF0031439 | 4/13/2011 | Tab 63 - Tab D -Alta II Consent.PDF |
| 1253 | WF0031440 | WF0031452 | 4/13/2011 | Tab 63 - Tab E - Alta III Consent.PDF |
| 1254 | WF0031453 | WF0031465 | 4/13/2011 | Tab 63 - Tab F - Alta IV Consent.PDF |
| 1255 | WF0031466 | WF0031477 | 4/13/2011 | Tab 63 - Tab G - Alta V Consent.PDF |
| 1256 | WF0031478 | WF0031480 | 4/13/2011 | Tab 65 - Reliance Letter.PDF |
| 1257 | WF0031481 | WF0031485 | 4/13/2011 | Tab 71 - Power of Attorney (Owner Lessor B).PDF |
| 1258 | WF0031486 | WF0031490 | 4/13/2011 | Tab 71 - Power of Attorney (Owner Lessor C).PDF |
| 1259 | WF0031491 | WF0031495 | 4/13/2011 | Tab 71 - Power of Attorney (Owner Lessor D).PDF |
| 1260 | WF0031496 | WF0031497 | 4/13/2011 | Tab 40 - Contract Trust Agreement Accession Agreement (Owner Lessor D).pdf |
| 1261 | WF0031498 | WF0031502 | 4/13/2011 | Tab 71 - Power of Attorney (Owner Lessor A).PDF |
| 1262 | WF0031503 | WF0031503 | 4/13/2011 | Tab 72 - As-Built Survey.PDF |
| 1263 | WF0031513 | WF0031518 | 4/13/2011 | Tab 35 - Schedule I.PDF |
| 1264 | WF0031519 | WF0031551 | 4/13/2011 | Tab 43 - Cancelled Sponsor Equity Letters of Credit.PDF |
| 1265 | WF0102002 | WF0102081 | 4/13/2011 | Tab 58 - UCC Filings.PDF |
| 1266 | WF0102082 | WF0102086 | 4/13/2011 | Tab 67 - Wind Consultant Confirmation.PDF |
| 1267 | WF0102090 | WF0102109 | 4/13/2011 | Tab 69 - Consent and Waiver re CEC.PDF |
| 1268 | WF0102584 | WF0102587 | 4/13/2011 | Tab 2 - Tab A - Memo. of Facility Lease (Owner Lessor A).PDF |
| 1269 | WF0102588 | WF0102631 | 4/13/2011 | Tab 2 - Tab B - Memo. of Facility Lease (Owner Lessor B).PDF |
| 1270 | WF0102632 | WF0102675 | 4/13/2011 | Tab 2 - Tab C - Memo. of Facility Lease (Owner Lessor C).PDF |
| 1271 | WF0102676 | WF0102719 | 4/13/2011 | Tab 2 - Tab D - Memo. of Facility Lease (Owner Lessor D)PDF.pdf |
| 1272 | WF0102720 | WF0102785 | 4/13/2011 | Tab 7 - Term Loan and L-C Facility Agreement.PDF |
| 1273 | WF0102914 | WF0102917 | 4/13/2011 | Tab 15 - Tab A - Memo. of Site Lease (Owner Lessor A).PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1274 | WF0102918 | WF0102958 | 4/13/2011 | Tab 15 - Tab B - Memo. of Site Lease (Owner Lessor B).PDF |
| 1275 | WF0102959 | WF0102999 | 4/13/2011 | Tab 15 - Tab C - Memo. of Site Lease (Owner Lessor C).PDF |
| 1276 | WF0103000 | WF0103040 | 4/13/2011 | Tab 15 - Tab D - Memo. of Site Lease (Owner Lessor D).PDF |
| 1277 | WF0103041 | WF0103044 | 4/13/2011 | Tab 17 - Tab A - Memo. of Site Sublease (Owner Lessor A).PDF |
| 1278 | WF0103045 | WF0103084 | 4/13/2011 | Tab 17 - Tab B - Memo. of Site Sublease (Owner Lessor B).PDF |
| 1279 | WF0103085 | WF0103125 | 4/13/2011 | Tab 17 - Tab C - Memo. of Site Sublease (Owner Lessor C).PDF |
| 1280 | WF0103126 | WF0103166 | 4/13/2011 | Tab 17 - Tab D - Memo. of Site Sublease (Owner Lessor D).PDF |
| 1281 | WF0103167 | WF0103171 | 4/13/2011 | Tab 26 - Memo. of Retained Assets Lease (Owner Lessor A).PDF |
| 1282 | WF0103172 | WF0103213 | 4/13/2011 | Tab 26 - Memo. of Retained Assets Lease (Owner Lessor B).PDF |
| 1283 | WF0103214 | WF0103255 | 4/13/2011 | Tab 26 - Memo. of Retained Assets Lease (Owner Lessor C).PDF |
| 1284 | WF0103256 | WF0103297 | 4/13/2011 | Tab 26 - Memo. of Retained Assets Lease (Owner Lessor D).PDF |
| 1285 | WF0103298 | WF0103302 | 4/13/2011 | Tab 28 - Memoranda of Retained Assets Sublease (Owner Lessor A).PDF |
| 1286 | WF0103303 | WF0103346 | 4/13/2011 | Tab 28 - Memoranda of Retained Assets Sublease (Owner Lessor B).PDF |
| 1287 | WF0103347 | WF0103390 | 4/13/2011 | Tab 28 - Memoranda of Retained Assets Sublease (Owner Lessor D).PDF |
| 1288 | WF0103391 | WF0103421 | 4/13/2011 | Tab 34 - Intermediate Holdco Pledge and Guaranty Agreement.PDF |
| 1289 | WF0103422 | WF0103453 | 4/13/2011 | Tab 35 - Holdings Pledge and Guaranty Agreement.PDF |
| 1290 | WF0103454 | WF0103472 | 4/13/2011 | Tab 36 - Owner Participant Pledge Agreement (Owner Lessor A).PDF |
| 1291 | WF0103473 | WF0103492 | 4/13/2011 | Tab 36 - Owner Participant Pledge Agreement (Owner Lessor B).PDF |
| 1292 | WF0103493 | WF0103512 | 4/13/2011 | Tab 36 - Owner Participant Pledge Agreement (Owner Lessor C).PDF |
| 1293 | WF0103513 | WF0103532 | 4/13/2011 | Tab 36 - Owner Participant Pledge Agreement (Owner Lessor D).PDF |
| 1294 | WF0103533 | WF0103537 | 4/13/2011 | Tab 52 - Opinion of Chadbourne & Parke (Regulatory).PDF |
| 1295 | WF0103538 | WF0103546 | 4/13/2011 | Tab 56 - Opinion of Morris James (Owner Lessor A).PDF |
| 1296 | WF0103547 | WF0103555 | 4/13/2011 | Tab 56 - Opinion of Morris James (Owner Lessor B).PDF |
| 1297 | WF0103556 | WF0103564 | 4/13/2011 | Tab 56 - Opinion of Morris James (Owner Lessor C).PDF |
| 1298 | WF0103565 | WF0103573 | 4/13/2011 | Tab 56 - Opinion of Morris James (Owner Lessor D).PDF |
| 1299 | WF0103574 | WF0103715 | 4/13/2011 | Tab 65 - Bringdown of Enviro Consultant's Report.PDF |
| 1300 | WF0103716 | WF0103759 | 4/13/2011 | Tab 28 - Memoranda of Retained Assets Sublease (Owner Lessor C).pdf |
| 1301 | WF0103760 | WF0104587 | 4/13/2011 | Tab 64 A - Title Policies - Debt Deed of Trust .pdf |
| 1302 | WF0104588 | WF0105422 | 4/13/2011 | Tab 64 B - Title Policies - Lessee Deed of Trust .pdf |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1303 | WF0128006 | WF0128009 | 4/13/2011 | Tab 49 - Withdrawal Certificate .PDF |
| 1304 | WF0128010 | WF0128039 | 4/13/2011 | Tab 3 - Tab A - Trust Agreement (Owner Lessor A).PDF |
| 1305 | WF0128040 | WF0128070 | 4/13/2011 | Tab 3 - Tab B - Trust Agreement (Owner Lessor B).PDF |
| 1306 | WF0128071 | WF0128101 | 4/13/2011 | Tab 3 - Tab C - Trust Agreement (Owner Lessor C).PDF |
| 1307 | WF0128102 | WF0128132 | 4/13/2011 | Tab 3 - Tab D - Trust Agreement (Owner Lessor D).PDF |
| **Additional Alta IV July 2010 Transaction Documents** | | | | |
| 1308 | WF0012608 | WF0012616 | 7/21/2010 | Tab 03 - Tab B - Exhibit B - Form of Memorandum of Facility Lease.pdf |
| 1309 | WF0012617 | WF0012620 | 7/21/2010 | Tab 03 - Tab C - Exhibit C - Form of Funding Request.pdf |
| 1310 | WF0012622 | WF0012624 | 7/21/2010 | Tab 03 - Tab E - Exhibit E - Form of Construction Budget.pdf |
| 1311 | WF0012625 | WF0012633 | 7/21/2010 | Tab 03 - Tab F - Exhibit F - Form of PA Accession Agreement.pdf |
| 1312 | WF0012635 | WF0012659 | 7/21/2010 | Tab 03 - Tab H - Exhibit H - Form of Owner Lessor Collateral Agency Agreement.pdf |
| 1313 | WF0012662 | WF0012708 | 7/21/2010 | Tab 03 - Tab N - Exhibit N - Lease Indenture.pdf |
| 1314 | WF0012855 | WF0012884 | 7/21/2010 | Tab 03 - Tab W - Exhibit W - Form of Debt Security Agreement.pdf |
| 1315 | WF0012885 | WF0012892 | 7/21/2010 | Tab 03 - Tab V-2 - Exhibit V-2 - Form of PPA Use Agreement.pdf |
| 1316 | WF0012893 | WF0012922 | 7/21/2010 | Tab 03 - Tab X - Exhibit X - Form of Debt Deed of Trust.pdf |
| 1317 | WF0012923 | WF0012948 | 7/21/2010 | Tab 03 - Tab Y - Exhibit Y - Master Contract Trust Security Agreement.pdf |
| 1318 | WF0012949 | WF0012979 | 7/21/2010 | Tab 03 - Tab Z - Exhibit Z - Form of Master Lessee Security Agreement.pdf |
| 1319 | WF0012980 | WF0013002 | 7/21/2010 | Tab 03 - Tab AA - Exhibit AA - Form of Master Lessee Contract Trust Security Agreement.pdf |
| 1320 | WF0013006 | WF0013009 | 7/21/2010 | Tab 03 - Tab M - Exhibit M - Form of Owner Lessor Power of Attorney.PDF |
| 1321 | WF0013010 | WF0013040 | 7/21/2010 | Tab 03 - Tab DD - Exhibit DD - Form of Debt Party Collateral Agency and Intercreditor Agmt.pdf |
| 1322 | WF0013041 | WF0013066 | 7/21/2010 | Tab 03 - Tab EE - Exhibit EE - Master Debt Collateral Agency Agreement.pdf |
| 1323 | WF0013110 | WF0013120 | 7/21/2010 | Tab 03 - Tab KK - Exhibit KK - Form of Sponsor Cash Grant Indemnity Agreement.pdf |
| 1324 | WF0013126 | WF0013133 | 7/21/2010 | Tab 03 - Tab PP-1 - Exhibit PP-1 - Form of Assignment and Assumption Agreement.pdf |
| 1325 | WF0013134 | WF0013141 | 7/21/2010 | Tab 03 - Tab PP-2 - Exhibit PP-2 - Form of Assignment and Assumption Agreement.pdf |
| 1326 | WF0013263 | WF0013291 | 7/21/2010 | Tab 06 - Contract Trust.pdf |
| 1327 | WF0013292 | WF0013294 | 7/21/2010 | Tab 06 - Tab A - Certificate of Statutory Trust Registration.pdf |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1328 | WF0013295 | WF0013295 | 7/21/2010 | Tab 06 - Tab B - Good Standing Certificate.pdf |
| 1329 | WF0013296 | WF0013359 | 7/21/2010 | Tab 07 - Tab A - Exhibits to Construction Credit Agreement.PDF |
| 1330 | WF0013360 | WF0013362 | 7/21/2010 | Tab 07 - Tab B - Schedules to the Construction Credit Agreement.pdf |
| 1331 | WF0013363 | WF0013393 | 7/21/2010 | Tab 07 - Tab C - Letters of Credit.PDF |
| 1332 | WF0013396 | WF0013435 | 7/21/2010 | Tab 08 - Construction Indenture of Trust.pdf |
| 1333 | WF0013441 | WF0013469 | 7/21/2010 | Tab 09 - Construction Period Collateral Agent and Intercreditor Agreement.pdf |
| 1334 | WF0013470 | WF0013504 | 7/21/2010 | Tab 10 - Sponsor Equity Contribution and Cash Grant LC Agreement.pdf |
| 1335 | WF0013535 | WF0013601 | 7/21/2010 | Tab 11 - Depositary Agreement.pdf |
| 1336 | WF0013602 | WF0013648 | 7/21/2010 | Tab 11 - Tab A - Exhibits to the Depositary Agreement.PDF |
| 1337 | WF0013694 | WF0013714 | 7/21/2010 | Tab 12 - Tab A - Exhibits to Holdings Master Collateral Account Agreement.PDF |
| 1338 | WF0013715 | WF0013741 | 7/21/2010 | Tab 14 - Construction Period Debt Security Agreement.pdf |
| 1339 | WF0013742 | WF0013811 | 7/21/2010 | Tab 13 - Construction Deed of Trust.pdf |
| 1340 | WF0013812 | WF0013820 | 7/21/2010 | Tab 17 - Cash Grant Agency Agreement.pdf |
| 1341 | WF0013822 | WF0013831 | 7/21/2010 | Tab 18 - Tab B - Payment and Performance Bond.pdf |
| 1342 | WF0013832 | WF0013847 | 7/21/2010 | Tab 18 - Tab C - Consent to Collateral Assignment BOP Agreement.pdf |
| 1343 | WF0013848 | WF0013884 | 7/21/2010 | Tab 18 - Tab D - Subordination Agreement.pdf |
| 1344 | WF0013885 | WF0013895 | 7/21/2010 | Tab 19 - Balance of Plant Sister Guaranty.pdf |
| 1345 | WF0013896 | WF0013909 | 7/21/2010 | Tab 19 – Tab A – Consent to Collateral Assignment BOP Sister Guaranty.pdf |
| 1346 | WF0013911 | WF0013924 | 7/21/2010 | Tab 21 – Tab A – Consent to Collateral Assignment TSA Parent Guaranty.pdf |
| 1347 | WF0013925 | WF0013932 | 7/21/2010 | Tab 23 - Power Purchase Agreement.pdf |
| 1348 | WF0013933 | WF0013936 | 7/21/2010 | Tab 24 - Tab A - Notice of Assignment of Interconnection Agreement.PDF |
| 1349 | WF0013937 | WF0013958 | 7/21/2010 | Tab 25 - Large Generator Interconnection Co-Tenancy Agreement.PDF |
| 1350 | WF0013959 | WF0013961 | 7/21/2010 | Tab 25 - Tab A - Side Letter.pdf |
| 1351 | WF0013962 | WF0013977 | 7/21/2010 | Tab 25 - Tab B - Consent to Collateral Assignment for LGIA Co-Tenancy Agreement.pdf |
| 1352 | WF0013978 | WF0013992 | 7/21/2010 | Tab 26 – Tab A – Consent to Collateral Assignment Construction Management Agmt.pdf |
| 1353 | WF0013993 | WF0014007 | 7/21/2010 | Tab 27 – Tab A – Consent to Collateral Assignment Operations and Management.pdf |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1354 | WF0014008 | WF0014022 | 7/21/2010 | Tab 28 - Tab A - Consent to Collateral Assignment of Asset Mgmt and Admin Agmt.pdf |
| 1355 | WF0014023 | WF0014024 | 7/21/2010 | Tab 29 - Tab A - Amendment Agreement Number 1.pdf |
| 1356 | WF0014025 | WF0014029 | 7/21/2010 | Tab 29 - Tab B - Partial Assignment.pdf |
| 1357 | WF0014030 | WF0014044 | 7/21/2010 | Tab 29 – Tab C – Consent to Collateral Assignment.pdf |
| 1358 | WF0014045 | WF0014089 | 7/21/2010 | Tab 30 - Tab A - Memorandum of First Amended and Restate Shared Facilities Agmt.pdf |
| 1359 | WF0014091 | WF0014114 | 7/21/2010 | Tab 31 - Tab A - First Amendment.pdf |
| 1360 | WF0014115 | WF0014121 | 7/21/2010 | Tab 32 - Tab A - Memorandum of Lease.pdf |
| 1361 | WF0014122 | WF0014127 | 7/21/2010 | Tab 32 - Tab B - Assignment and Assumption.pdf |
| 1362 | WF0014128 | WF0014159 | 7/21/2010 | Tab 33 - Wind Energy Site Lease.pdf |
| 1363 | WF0014160 | WF0014166 | 7/21/2010 | Tab 33 - Tab A - Memorandum of Lease.pdf |
| 1364 | WF0014167 | WF0014210 | 7/21/2010 | Tab 33 - Tab B - Lease Estoppel Financing Acknowledgment.pdf |
| 1365 | WF0014218 | WF0014228 | 7/21/2010 | Tab 34 - Tab A - Memorandum of Lease.pdf |
| 1366 | WF0014229 | WF0014239 | 7/21/2010 | Tab 34 - Tab B - First Amendment to Lease Agreement.pdf |
| 1367 | WF0014240 | WF0014245 | 7/21/2010 | Tab 34 - Tab C - Assignment and Assumption (Lease).pdf |
| 1368 | WF0014246 | WF0014253 | 7/21/2010 | Tab 34 - Tab D - Partial Assignment and Assumption (Operation Easement).pdf |
| 1369 | WF0014254 | WF0014268 | 7/21/2010 | Tab 35 - Viole Ground Lease.pdf |
| 1370 | WF0014269 | WF0014275 | 7/21/2010 | Tab 35 - Tab A - Memorandum of Ground Lease.pdf |
| 1371 | WF0014276 | WF0014285 | 7/21/2010 | Tab 35 - Tab B - Partial Assignment and Assumption Agreement (Viole Ground Lease).pdf |
| 1372 | WF0014286 | WF0014306 | 7/21/2010 | Tab 35 - Tab E - Payment Letter for Electrical Line and Access Easement.pdf |
| 1373 | WF0014557 | WF0014569 | 7/21/2010 | Tab 36 - Tab A - Memorandum of Lease.pdf |
| 1374 | WF0014570 | WF0014578 | 7/21/2010 | Tab 36 - Tab B - Partial Assignment and Assumption Agreement.pdf |
| 1375 | WF0014579 | WF0014581 | 7/21/2010 | Tab 36 - Tab C - Payment Letter of Partial Assignment and Assumption Agreement.pdf |
| 1376 | WF0014628 | WF0014632 | 7/21/2010 | Tab 37 - Tab A - Memorandum of Lease.pdf |
| 1377 | WF0014633 | WF0014637 | 7/21/2010 | Tab 37 - Tab B - Assignment and Assumption Agreement (Loh Lease).pdf |
| 1378 | WF0014638 | WF0014645 | 7/21/2010 | Tab 37 - Tab D - Partial Assignment and Assumption Agreement.pdf |
| 1379 | WF0014646 | WF0014658 | 7/21/2010 | Tab 37 - Tab E - Payment Letter of Partial Assignment.pdf |
| 1380 | WF0014659 | WF0014686 | 7/21/2010 | Tab 38 - Tab A - Memorandum of Lease.pdf |
| 1381 | WF0014687 | WF0014693 | 7/21/2010 | Tab 38 - Tab B - Partial Assignment and Assumption Agreement.pdf |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1382 | WF0014694 | WF0014714 | 7/21/2010 | Tab 39 - Transmission and Access Easement.pdf |
| 1383 | WF0014715 | WF0014740 | 7/21/2010 | Tab 39 - Tab A - Estoppel Certificate and Financing Acknowledgment.pdf |
| 1384 | WF0014741 | WF0014757 | 7/21/2010 | Tab 40 - Gupta Road and Access Easement.pdf |
| 1385 | WF0014793 | WF0014798 | 7/21/2010 | Tab 45 - Membership Interests Certificates and Transfer Powers.pdf |
| 1386 | WF0014799 | WF0014811 | 7/21/2010 | Tab 46 - UCC-1 Financing Statements.pdf |
| 1387 | WF0014812 | WF0014872 | 7/21/2010 | Tab 47 - Secretary's Certificate of Alta IV, LLC.pdf |
| 1388 | WF0014873 | WF0014920 | 7/21/2010 | Tab 48 - Secretary's Certifcate of Alta Wind IV Holding Company, LLC.pdf |
| 1389 | WF0014921 | WF0014975 | 7/21/2010 | Tab 49 - Secretary's Certificate of Alta Wind Holdings, LLC.pdf |
| 1390 | WF0015002 | WF0015004 | 7/21/2010 | Tab 52 - Closing Certificate of Alta Wind IV LLC.PDF |
| 1391 | WF0015005 | WF0015006 | 7/21/2010 | Tab 53 - Closing Certificate of Alta IV Owner Lessor A.PDF |
| 1392 | WF0015007 | WF0015008 | 7/21/2010 | Tab 54 - Closing Certificate of Citibank, N.A. (Initial Owner Participant).pdf |
| 1393 | WF0015009 | WF0015045 | 7/21/2010 | Tab 55 - Officer's Certificate of U.S. Bank National Association (Indenture Trustee).pdf |
| 1394 | WF0015047 | WF0015087 | 7/21/2010 | Tab 56 - Tab B - California Opinion.pdf |
| 1395 | WF0015088 | WF0015113 | 7/21/2010 | Tab 56 - Tab C - Cash Grant Opinion.pdf |
| 1396 | WF0015114 | WF0015150 | 7/21/2010 | Tab 56 - Tab D - Chadbourne Non-consolidated Opinion.pdf |
| 1397 | WF0015151 | WF0015157 | 7/21/2010 | Tab 56 - Tab E - Regulatory Opinion.pdf |
| 1398 | WF0015158 | WF0015162 | 7/21/2010 | Tab 57 - Opinion of Winston & Strawn LLP.pdf |
| 1399 | WF0015163 | WF0015173 | 7/21/2010 | Tab 58 - Opinion of Cox Castle & Nicholson LLP.pdf |
| 1400 | WF0015174 | WF0015184 | 7/21/2010 | Tab 59 - Tab A - New York & Cash Grant Opinion.pdf |
| 1401 | WF0015185 | WF0015187 | 7/21/2010 | Tab 60 - in-house counsel of Citibank, N.A..pdf |
| 1402 | WF0015188 | WF0015193 | 7/21/2010 | Tab 62 - Opinion of Shipman & Goodwin LLP.pdf |
| 1403 | WF0015194 | WF0015196 | 7/21/2010 | Tab 64 - Tab A - Independent Engineer's Report Reliance Letter.pdf |
| 1404 | WF0015197 | WF0015199 | 7/21/2010 | Tab 65 - Tab A - Wind Consultant Reliance Letter.pdf |
| 1405 | WF0015200 | WF0015210 | 7/21/2010 | Tab 66 - Cash Grant Consultant Report.pdf |
| 1406 | WF0015211 | WF0015240 | 7/21/2010 | Tab 67 - Tab A - Broker's Certificate and Insurance Policies.pdf |
| 1407 | WF0015241 | WF0015369 | 7/21/2010 | Tab 68 - Environmental Site Assessment.pdf |
| 1408 | WF0015370 | WF0015372 | 7/21/2010 | Tab 68 - Tab A - Environmental Site Assignment Reliance Letter.pdf |
| 1409 | WF0015373 | WF0015375 | 7/21/2010 | Tab 69 - Tab A - Transmission Consultant Report Reliance Letter.pdf |
| 1410 | WF0015376 | WF0015382 | 7/21/2010 | Tab 71 - Independent Engineer Requisition Certificate.pdf |
| 1411 | WF0015383 | WF0015385 | 7/21/2010 | Tab 73 - Power of Attorney with respect to Cash Grant.pdf |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1412 | WF0015386 | WF0015394 | 7/21/2010 | Tab 74 - Closing Date Construction Budget Schedule and Construction Draw Schedule.pdf |
| 1413 | WF0015395 | WF0015397 | 7/21/2010 | Tab 72 - Independent Engineer Cash Grant Certificate.pdf |
| 1414 | WF0015398 | WF0015415 | 7/21/2010 | Tab 35 - Tab D - Electrical Line and Access Easement.pdf |
| 1415 | WF0088335 | WF0088351 | 7/21/2010 | Tab 22 - Tab - Consent to Collateral Assignment Turbine.PDF |
| 1416 | WF0088609 | WF0088700 | 7/21/2010 | Tab 03 - Tab A - Exhibit A - Form of Facility Lease.pdf |
| 1417 | WF0088701 | WF0088835 | 7/21/2010 | Tab 03 - Tab L - Exhibit L - Form of Term Loan and LC Facility Agreement.pdf |
| 1418 | WF0088836 | WF0088868 | 7/21/2010 | Tab 03 - Tab BB - Exhibit BB - Form of Intermediate Holdco Pledge and Guaranty Agreement.pdf |
| 1419 | WF0088869 | WF0088902 | 7/21/2010 | Tab 03 - Tab CC - Exhibit CC - Form of Holdings Pledge and Guaranty Agreement.pdf |
| 1420 | WF0088903 | WF0088922 | 7/21/2010 | Tab 03 - Tab FF- Exhibit FF - Form of Owner Participant.PDF |
| 1421 | WF0089303 | WF0089318 | 7/21/2010 | Tab 20 - Tab B - Consent to Collateral Assignment.PDF |
| 1422 | WF0089319 | WF0089332 | 7/21/2010 | Tab 21 - TSA Parent Guaranty.pdf |
| 1423 | WF0089333 | WF0089408 | 7/21/2010 | Tab 22 - Turbine Service and Maintenance Agreement.pdf |
| 1424 | WF0089409 | WF0089425 | 7/21/2010 | Tab 22 - Tab A - Consent to Collateral Assignment Turbine Service.pdf |
| 1425 | WF0089426 | WF0089436 | 7/21/2010 | Tab 23 - Tab A - Amendment No. 1.pdf |
| 1426 | WF0089437 | WF0089566 | 7/21/2010 | Tab 24 - Standard Large Generator Interconnection Agreement.pdf |
| 1427 | WF0089567 | WF0089628 | 7/21/2010 | Tab 26 - Construction Management Agreement.pdf |
| 1428 | WF0089629 | WF0089668 | 7/21/2010 | Tab 27 - Operations and Maintenance Agreement.pdf |
| 1429 | WF0089669 | WF0089709 | 7/21/2010 | Tab 28 - Asset Management and Administration Agreement.pdf |
| 1430 | WF0089710 | WF0089775 | 7/21/2010 | Tab 29 - Transformer Purchase and Sale Agreement.pdf |
| 1431 | WF0089776 | WF0089901 | 7/21/2010 | Tab 30 - First Amended and Restated Alta Wind Energy Center Shared Facilities Agmt.pdf |
| 1432 | WF0089902 | WF0089968 | 7/21/2010 | Tab 31 - Wind Energy Infrastructure Eastment Agreement.pdf |
| 1433 | WF0089969 | WF0090384 | 7/21/2010 | Tab 31 - Tab B - Easement Estoppel Certificate and Financing Acknowledgment.pdf |
| 1434 | WF0090385 | WF0090433 | 7/21/2010 | Tab 32 - CalPortland Company Wind Energy Lease.pdf |
| 1435 | WF0090434 | WF0090469 | 7/21/2010 | Tab 34 - Miller Wind Energy Lease Agreement.pdf |
| 1436 | WF0090470 | WF0090525 | 7/21/2010 | Tab 35 - Tab C - Landowner Estoppel Certificate and Financing Acknwoledgment.pdf |
| 1437 | WF0090526 | WF0090567 | 7/21/2010 | Tab 35 - Tab F - Landowner Estoppel Certificate and Financing Acknowledgment.pdf |
| 1438 | WF0090568 | WF0090609 | 7/21/2010 | Tab 36 - Artesian Lease Agreement.pdf |
| 1439 | WF0090610 | WF0090695 | 7/21/2010 | Tab 37 - Tab C - Estoppel Certificate and Financing Acknowledgment.pdf |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1440 | WF0090696 | WF0090749 | 7/21/2010 | Tab 38 - Dale Lease Agreement.pdf |
| 1441 | WF0090750 | WF0090869 | 7/21/2010 | Tab 38 - Tab C - Estoppel Certificate.pdf |
| 1442 | WF0090870 | WF0090916 | 7/21/2010 | Tab 40 - Tab A - Estoppel Certificate and Financing Acknowledgment.pdf |
| 1443 | WF0090917 | WF0091047 | 7/21/2010 | Tab 41 - Title Insurance.pdf |
| 1444 | WF0091048 | WF0091074 | 7/21/2010 | Tab 50 - Secretary's Certificate of Wells Fargo Delaware Trust Company, NA.pdf |
| 1445 | WF0091075 | WF0091100 | 7/21/2010 | Tab 56 - Tab A - New York Opinion.pdf |
| 1446 | WF0091101 | WF0091119 | 7/21/2010 | Tab 59 - Tab B - Non-consolidation Opinion.pdf |
| 1447 | WF0091120 | WF0091127 | 7/21/2010 | Tab 61 - Opinion of Morris James LLP.pdf |
| 1448 | WF0091128 | WF0091189 | 7/21/2010 | Tab 63 - Appraisal Report.pdf |
| 1449 | WF0091190 | WF0091225 | 7/21/2010 | Tab 69 - Transmission Consultant Report.pdf |
| 1450 | WF0091226 | WF0091368 | 7/21/2010 | Tab 64 - Independent Engineer Report.pdf |
| 1451 | WF0091369 | WF0091474 | 7/21/2010 | Tab 65 - Wind Consultant Report.pdf |
| 1452 | WF0091475 | WF0091543 | 7/21/2010 | Tab 67 - Insurance Consultant Report.pdf |
| 1453 | WF0123707 | WF0123736 | 7/21/2010 | Tab 03 - Tab I - Exhibit I - Form of Trust Agreement.pdf |
| 1454 | WF0123737 | WF0123766 | 7/21/2010 | Tab 05 - Trust Agreement (Initial Owner Lessor).pdf |
| 1455 | WF0123767 | WF0123770 | 7/21/2010 | Tab 11 - Tab B - Schedules to the Depositary Agreement.pdf |
| 1456 | WF0123771 | WF0123824 | 7/21/2010 | Tab 23 - Tab B - Conesent to Collateral Assignment.pdf |
| 1457 | WF0123825 | WF0123915 | 7/21/2010 | Tab 32 - Tab C - CalPortland Company Estoppel Certificate.pdf |
| 1458 | WF0123916 | WF0124019 | 7/21/2010 | Tab 34 - Tab E - Estoppel Certificate.pdf |
| 1459 | WF0124020 | WF0124026 | 7/21/2010 | Tab 70 - Construction Date Construction Requisition.pdf |
| **Additional Alta IV May 2011 Transaction Documents** | | | | |
| 1460 | WF0024686 | WF0024687 | 5/20/2011 | Tab 01 - Tab A - Exhibit B_ Description of the Facility (3).PDF |
| 1461 | WF0024888 | WF0024934 | 5/20/2011 | Tab 05 - Tab B - Lease Indenture (Owner Lessor B) (2).PDF |
| 1462 | WF0024965 | WF0024994 | 5/20/2011 | Tab 10 - Tab B - Debt Security Agreement (Owner Lessor B) (2).PDF |
| 1463 | WF0025040 | WF0025066 | 5/20/2011 | Tab 12 - Tab A - Debt Party Collateral Agency and Intercreditor Agmt.PDF |
| 1464 | WF0025067 | WF0025071 | 5/20/2011 | Tab 05 - Tab A - Exhibit A_ Form of Lessor Note (3).PDF |
| 1465 | WF0025168 | WF0025173 | 5/20/2011 | Tab 06 - Tab A - Lessor Note (Owner Lessor A) (2).PDF |
| 1466 | WF0025174 | WF0025174 | 5/20/2011 | Tab 06 - Tab A - Schedule I_ Scheduled Payments of Principal (2).PDF |
| 1467 | WF0025175 | WF0025181 | 5/20/2011 | Tab 06 - Tab B - Lessor Note (Owner Lessor B) (2).PDF |
| 1468 | WF0025196 | WF0025200 | 5/20/2011 | Tab 06 - Tab E - Cancelled Project Company Note (2).PDF |
| 1469 | WF0025201 | WF0025204 | 5/20/2011 | Tab 07 - Tab A - Authentication Order (Owner Lessor A) (2).PDF |
| 1470 | WF0025205 | WF0025208 | 5/20/2011 | Tab 07 - Tab B - Authentication Order (Owner Lessor B) (2).PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1471 | WF0025219 | WF0025219 | 5/20/2011 | Tab 08 - Tab B - Schedule 2.01_ Cash Grant Construction Loan Commitments (2).PDF |
| 1472 | WF0025220 | WF0025220 | 5/20/2011 | Tab 08 - Tab A - Schedule 1.01_ LC Commitments and Undivided Interests.PDF |
| 1473 | WF0025252 | WF0025256 | 5/20/2011 | Tab 08 - Tab K - Exhibit D-4_ Copy of PPA Letter of Credit (2).PDF |
| 1474 | WF0025257 | WF0025262 | 5/20/2011 | Tab 08 - Tab L - Exhibit D-5_ Copy of LADWP Letter of Credit (2).PDF |
| 1475 | WF0025275 | WF0025293 | 5/20/2011 | Tab 08 - Tab H - Exhibit D-1_ Copy of Debt Service Reserve Letter of Credit.PDF |
| 1476 | WF0025294 | WF0025313 | 5/20/2011 | Tab 08 - Tab I - Exhibit D-2_ Form of Equity Rent Reserve Letter of Credit.PDF |
| 1477 | WF0025314 | WF0025316 | 5/20/2011 | Tab 09 - Tab A - Cash Grant Note (Owner Lessor A) (2).PDF |
| 1478 | WF0025317 | WF0025319 | 5/20/2011 | Tab 09 - Tab B - Cash Grant Note (Owner Lessor B) (2).PDF |
| 1479 | WF0025326 | WF0025327 | 5/20/2011 | Tab 09 - Tab E - Cancelled Cash Grant Construction Loan Note (2).PDF |
| 1480 | WF0025332 | WF0025361 | 5/20/2011 | Tab 11 - Tab A - Exhibit A_ Description of the Land.PDF |
| 1481 | WF0025362 | WF0025366 | 5/20/2011 | Tab 12 - Tab A - Exhibit A_ Form of Joinder Agreement (2).PDF |
| 1482 | WF0025372 | WF0025403 | 5/20/2011 | Tab 12 - Tab B - Debt Party Collateral Agency and Intercreditor Agmt.PDF |
| 1483 | WF0025436 | WF0025437 | 5/20/2011 | Tab 13 - Tab A - Exhibit A_ Description of the Improvements and Fixtures.PDF |
| 1484 | WF0025438 | WF0025464 | 5/20/2011 | Tab 13 - Tab A - Exhibit B_ Legal Description of Real Property.PDF |
| 1485 | WF0025465 | WF0025466 | 5/20/2011 | Tab 13 - Tab A - Exhibit C_ Excluded Improvements.PDF |
| 1486 | WF0025470 | WF0025499 | 5/20/2011 | Tab 14 - Tab A - Exhibit B_ Legal Description of Real Property (2).PDF |
| 1487 | WF0025500 | WF0025501 | 5/20/2011 | Tab 14 - Tab A - Exhibit A_ Description of the Improvements and Fixtures (2).PDF |
| 1488 | WF0025502 | WF0025503 | 5/20/2011 | Tab 14 - Tab A - Exhibit C_ Excluded Improvements (2).PDF |
| 1489 | WF0025553 | WF0025585 | 5/20/2011 | Tab 15 - Tab A - Exhibit A_ Site and Site Agreements (2).PDF |
| 1490 | WF0025725 | WF0025754 | 5/20/2011 | Tab 16 - Tab A - Exhibit A_ Legal Description of Site.PDF |
| 1491 | WF0025768 | WF0025800 | 5/20/2011 | Tab 17 - Tab A - Exhibit A_ Site and Site Agreements (2).PDF |
| 1492 | WF0025969 | WF0025989 | 5/20/2011 | Tab 20 - Master Contract Trust Security Agreement (2).PDF |
| 1493 | WF0025995 | WF0026015 | 5/20/2011 | Tab 21 - Master Debt Collateral Agency Agreement (2).PDF |
| 1494 | WF0026025 | WF0026025 | 5/20/2011 | Tab 22 - Tab A - Exhibit A_ Contracts (2).PDF |
| 1495 | WF0026206 | WF0026207 | 5/20/2011 | Tab 27 - Tab A - Exhibit A_ Description of the Leased Improvements.PDF |
| 1496 | WF0026208 | WF0026237 | 5/20/2011 | Tab 27 - Tab A - Exhibit B_ Legal Description of Site.PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1497 | WF0026238 | WF0026274 | 5/20/2011 | Tab 27 - Tab D - Memorandum of Retained Assets Lease (Owner Lessor D).PDF |
| 1498 | WF0026287 | WF0026289 | 5/20/2011 | Tab 28 - Tab A - Exhibit A_ Leased Improvements (3).PDF |
| 1499 | WF0026290 | WF0026325 | 5/20/2011 | Tab 28 - Tab A - Exhibit B_ Description of the Site (3).PDF |
| 1500 | WF0026483 | WF0026483 | 5/20/2011 | Tab 30 - Tab A - Exhibit A_ Services (2).PDF |
| 1501 | WF0026495 | WF0026500 | 5/20/2011 | Tab 30 - Tab B - Exhibit B_ Form of Support Services Conditional Use Agmt.PDF |
| 1502 | WF0026506 | WF0026506 | 5/20/2011 | Tab 31 - Tab A - Exhibit A_ Support Services Agreements (2).PDF |
| 1503 | WF0026507 | WF0026531 | 5/20/2011 | Tab 32 - Master Lessee Security Agreement (2).PDF |
| 1504 | WF0026532 | WF0026532 | 5/20/2011 | Tab 32 - Tab A - Annex 1_ Assigned Agreements (2).PDF |
| 1505 | WF0026536 | WF0026536 | 5/20/2011 | Tab 32 - Tab E - Annex 5_ Filing Details (2).PDF |
| 1506 | WF0026538 | WF0026557 | 5/20/2011 | Tab 33 - Master Lessee Contract Trust Security Agreement (2).PDF |
| 1507 | WF0026558 | WF0026558 | 5/20/2011 | Tab 33 - Tab A - Exhibit A_ Assigned Agreements (2).PDF |
| 1508 | WF0026586 | WF0026615 | 5/20/2011 | Tab 34 - Tab A - Exhibit A_ Legal Description of the Land.PDF |
| 1509 | WF0026616 | WF0026621 | 5/20/2011 | Tab 34 - Tab B - Exhibit B_ Land Agreements.PDF |
| 1510 | WF0026622 | WF0026622 | 5/20/2011 | Tab 35 - Tab A - Annex 1_ Pledged Interests_ Filing Locations (2).PDF |
| 1511 | WF0026629 | WF0026629 | 5/20/2011 | Tab 36 - Tab A - Annex 1_ Pledged Interests_ Filing Locations (2).PDF |
| 1512 | WF0026630 | WF0026635 | 5/20/2011 | Tab 36 - Tab B - Schedule 1_ Separateness (2).PDF |
| 1513 | WF0026636 | WF0026647 | 5/20/2011 | Tab 37 - Tab A - OP Guaranty Agreement (Owner Participant IV-C) (2).PDF |
| 1514 | WF0026648 | WF0026659 | 5/20/2011 | Tab 37 - Tab B - OP Guaranty Agreement (Owner Participant IV-D) (2).PDF |
| 1515 | WF0026661 | WF0026669 | 5/20/2011 | Tab 39 - Tab A - Participation Agreement Accession Agreement.PDF |
| 1516 | WF0026670 | WF0026678 | 5/20/2011 | Tab 39 - Tab B - Participation Agreement Accession Agreement.PDF |
| 1517 | WF0026679 | WF0026687 | 5/20/2011 | Tab 39 - Tab C - Participation Agreement Accession Agreement.PDF |
| 1518 | WF0026688 | WF0026697 | 5/20/2011 | Tab 39 - Tab D - Participation Agreement Accession Agreement.PDF |
| 1519 | WF0026698 | WF0026707 | 5/20/2011 | Tab 39 - Tab E - Participation Agreement Accession Agreement.PDF |
| 1520 | WF0026708 | WF0026717 | 5/20/2011 | Tab 39 - Tab F - Participation Agreement Accession Agreement.PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1521 | WF0026718 | WF0026720 | 5/20/2011 | Tab 40 - Tab A - Depositary Agreement Accession Agreement.PDF |
| 1522 | WF0026721 | WF0026723 | 5/20/2011 | Tab 40 - Tab B - Depositary Agreement Accession Agreement.PDF |
| 1523 | WF0026724 | WF0026726 | 5/20/2011 | Tab 40 - Tab C - Depositary Agreement Accession Agreement.PDF |
| 1524 | WF0026727 | WF0026729 | 5/20/2011 | Tab 40 - Tab D - Depositary Agreement Accession Agreement.PDF |
| 1525 | WF0026730 | WF0026732 | 5/20/2011 | Tab 41 - Tab A - Holdings Master Collateral Account Agreement Accession Agmt.PDF |
| 1526 | WF0026733 | WF0026735 | 5/20/2011 | Tab 41 - Tab B - Holdings Master Collateral Account Agreement Accession Agt.PDF |
| 1527 | WF0026736 | WF0026738 | 5/20/2011 | Tab 41 - Tab C - Holdings Master Collateral Account Agreement Accession Agmt.PDF |
| 1528 | WF0026739 | WF0026741 | 5/20/2011 | Tab 41 - Tab D - Holdings Master Collateral Account Agreement Accession Agmt.PDF |
| 1529 | WF0026742 | WF0026743 | 5/20/2011 | Tab 42 - Tab A - Contract Trust Agreement Accession Agreement (Owner Lessor B).PDF |
| 1530 | WF0026744 | WF0026745 | 5/20/2011 | Tab 42 - Tab B - Contract Trust Agreement Accession Agreement (Owner Lessor C) (2).PDF |
| 1531 | WF0026746 | WF0026747 | 5/20/2011 | Tab 42 - Tab C - Contract Trust Agreement Accession Agreement (Owner Lessor D) (2).PDF |
| 1532 | WF0026748 | WF0026750 | 5/20/2011 | Tab 42 - Tab D - Contract Trust Agreement Accession Agreement (Owner Participant B) (2).PDF |
| 1533 | WF0026751 | WF0026753 | 5/20/2011 | Tab 42 - Tab E - Contract Trust Agreement Accession Agreement (Owner Participant C) (2).PDF |
| 1534 | WF0026802 | WF0026836 | 5/20/2011 | Tab 45 - Ownership and Operation Agreement (2).PDF |
| 1535 | WF0026837 | WF0026838 | 5/20/2011 | Tab 45 - Tab A - Exhibit A_ Facility Description (2).PDF |
| 1536 | WF0026839 | WF0026867 | 5/20/2011 | Tab 46 - Tab A - Cash Grant Letters of Credit and Transfer Certificates (2).PDF |
| 1537 | WF0026868 | WF0026920 | 5/20/2011 | Tab 46 - Tab B - Equity Rent Reserve Letters of Credit (2).PDF |
| 1538 | WF0026921 | WF0026957 | 5/20/2011 | Tab 46 - Tab C - Cancelled Sponsor Equity Letters of Credit (2).PDF |
| 1539 | WF0026958 | WF0026959 | 5/20/2011 | Tab 47 - IE COD Certificate.pdf |
| 1540 | WF0026960 | WF0026961 | 5/20/2011 | Tab 48 - IE Nameplate Capacity Certificate.pdf |
| 1541 | WF0026966 | WF0026970 | 5/20/2011 | Tab 50 - Tab A - LCD Cash Grant Consultant Certificate.PDF |
| 1542 | WF0026971 | WF0026975 | 5/20/2011 | Tab 50 - Tab B - LCD Cash Grant Consultant Certificate.PDF |
| 1543 | WF0026976 | WF0026980 | 5/20/2011 | Tab 50 - Tab C - LCD Cash Grant Consultant Certificate.PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1544 | WF0026983 | WF0026984 | 5/20/2011 | Tab 52 - Waterfall Commencement Date Certificate (2).PDF |
| 1545 | WF0026985 | WF0027025 | 5/20/2011 | Tab 54 - Tab A - Secretary_s Certificate (Alta Wind IV, LLC) (2).PDF |
| 1546 | WF0027026 | WF0027060 | 5/20/2011 | Tab 54 - Tab B - Secretary_s Certificate (Alta Wind IV Holding Company, LLC) (2).PDF |
| 1547 | WF0027061 | WF0027096 | 5/20/2011 | Tab 54 - Tab C - Secretary_s Certificate (Alta Wind Holdings, LLC) (2).PDF |
| 1548 | WF0027097 | WF0027123 | 5/20/2011 | Tab 54 - Tab D - Secretary_s Certificate (Citibank, N.A.) (2).PDF |
| 1549 | WF0027124 | WF0027146 | 5/20/2011 | Tab 54 - Tab E - Secretary_s Certificate (Climb IV LLC) (2).PDF |
| 1550 | WF0027147 | WF0027219 | 5/20/2011 | Tab 54 - Tab F - Secretary_s Certificate (Google Inc.) (2).PDF |
| 1551 | WF0027220 | WF0027220 | 5/20/2011 | Tab 55 - CA Form 590_ Withholding Exemption Certificate (3).PDF |
| 1552 | WF0027221 | WF0027222 | 5/20/2011 | Tab 56 - Tab A - Closing Certificate (Owner Lessor A) (2).PDF |
| 1553 | WF0027223 | WF0027224 | 5/20/2011 | Tab 56 - Tab B - Closing Certificate (Owner Lessor B) (2).PDF |
| 1554 | WF0027225 | WF0027226 | 5/20/2011 | Tab 56 - Tab C - Closing Certificate (Owner Lessor C) (2).PDF |
| 1555 | WF0027227 | WF0027228 | 5/20/2011 | Tab 56 - Tab D - Closing Certificate (Owner Lessor D) (2).PDF |
| 1556 | WF0027229 | WF0027230 | 5/20/2011 | Tab 56 - Tab E - Closing Certificate (Initial Owner Participant) (2).PDF |
| 1557 | WF0027231 | WF0027232 | 5/20/2011 | Tab 56 - Tab F - Closing Certificate (Owner Participant IV-B) (2).PDF |
| 1558 | WF0027233 | WF0027234 | 5/20/2011 | Tab 56 - Tab G - Closing Certificate (Owner Participant IV-C) (2).PDF |
| 1559 | WF0027235 | WF0027236 | 5/20/2011 | Tab 56 - Tab H - Closing Certificate (Owner Participant IV-D) (2).PDF |
| 1560 | WF0027237 | WF0027340 | 5/20/2011 | Tab 57 - Tab A - Opinion of Chadbourne & Parke LLP (New York) (2).PDF |
| 1561 | WF0027341 | WF0027363 | 5/20/2011 | Tab 57 - Tab B - Opinion of Chadbourne & Parke LLP (California) (2).PDF |
| 1562 | WF0027364 | WF0027371 | 5/20/2011 | Tab 58 - Opinion of Winston & Strawn LLP (2).PDF |
| 1563 | WF0027372 | WF0027384 | 5/20/2011 | Tab 59 - Opinion of Cox, Castle & Nicholson LLP (2).PDF |
| 1564 | WF0027385 | WF0027402 | 5/20/2011 | Tab 60 - Opinion of Dewey & LeBoeuf (2).PDF |
| 1565 | WF0027403 | WF0027413 | 5/20/2011 | Tab 61 - Opinion of Milbank, Tweed, Hadley & McCloy LLP (2).PDF |
| 1566 | WF0027414 | WF0027421 | 5/20/2011 | Tab 63 - Opinion of Shipman & Goodwin LLP (2).PDF |
| 1567 | WF0027422 | WF0027492 | 5/20/2011 | Tab 64 - UCC Filings (2).PDF |
| 1568 | WF0027493 | WF0027503 | 5/20/2011 | Tab 65 - Blocked Account Control Agreement (2).PDF |
| 1569 | WF0027506 | WF0027507 | 5/20/2011 | Tab 66 - Tab A - Certificate re_ Project Company Note Re-Optimization (2).PDF |
| 1570 | WF0027508 | WF0027510 | 5/20/2011 | Tab 67 - Notice of Optional Prepayment on Cash Grant (2).PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1571 | WF0027511 | WF0027518 | 5/20/2011 | Tab 68 - Notice of Permanent Reduction in Debt Service Reserve Requirement (2).PDF |
| 1572 | WF0027519 | WF0027522 | 5/20/2011 | Tab 68 - Tab A - Voluntary Reduction Request Certificate (2).PDF |
| 1573 | WF0027559 | WF0027571 | 5/20/2011 | Tab 69 - Tab D - Alta IV Consent (2).PDF |
| 1574 | WF0027572 | WF0027852 | 5/20/2011 | Tab 71 - Bringdown of Environmental Consultant_s Report (2).PDF |
| 1575 | WF0027853 | WF0027855 | 5/20/2011 | Tab 71 - Tab A - Reliance Letter (2).PDF |
| 1576 | WF0027856 | WF0027866 | 5/20/2011 | Tab 72 - Notice of COD (2).PDF |
| 1577 | WF0027867 | WF0027867 | 5/20/2011 | Tab 76 - SCE Waiver (2).PDF |
| 1578 | WF0027868 | WF0027877 | 5/20/2011 | Tab 77 - First Amendment to Participation Agreement (2).PDF |
| 1579 | WF0027878 | WF0027880 | 5/20/2011 | Tab 77 - Tab A - Direction Letter (Contract Trustee) (2).PDF |
| 1580 | WF0027881 | WF0027906 | 5/20/2011 | Tab 77 - Tab B - Direction Letter (Indenture Trustee) (2).PDF |
| 1581 | WF0027907 | WF0027910 | 5/20/2011 | Tab 77 - Tab C - Direction Letter (Owner Trustee) (2).PDF |
| 1582 | WF0027911 | WF0027936 | 5/20/2011 | Tab 77 - Tab D - Direction Letter (Pass-Through Trustee) (2).PDF |
| 1583 | WF0027937 | WF0027939 | 5/20/2011 | Tab 77 - Tab E - Officer_s Certificate Pursuant to Construction Period Indenture (2).PDF |
| 1584 | WF0027940 | WF0027942 | 5/20/2011 | Tab 77 - Tab F - Officer_s Certificate Pursuant to Pass-Through Trust Agreement (2).PDF |
| 1585 | WF0027943 | WF0027956 | 5/20/2011 | Tab 77 - Tab G - Opinion of Counsel (2).PDF |
| 1586 | WF0027957 | WF0027974 | 5/20/2011 | Tab 77 - Tab H - Consent (2).PDF |
| 1587 | WF0027975 | WF0027985 | 5/20/2011 | Tab 78 - Second Amendment to Participation Agreement (2).PDF |
| 1588 | WF0027986 | WF0028056 | 5/20/2011 | Tab 79 - Consent and Waiver Agreement re_ EWG Filing Requirement (2).PDF |
| 1589 | WF0028057 | WF0028099 | 5/20/2011 | Tab 79 - Tab A - Direction Letter (Indenture Trustee) (2).PDF |
| 1590 | WF0028100 | WF0028140 | 5/20/2011 | Tab 79 - Tab B - Direction Letter (Pass-Through Trustee) (2).PDF |
| 1591 | WF0028141 | WF0028144 | 5/20/2011 | Tab 79 - Tab C - Officer_s Certificate Pursuant to Lease Indentures (2).PDF |
| 1592 | WF0028148 | WF0028163 | 5/20/2011 | Tab 79 - Tab E - Opinion of Counsel (2).PDF |
| 1593 | WF0028164 | WF0028168 | 5/20/2011 | Tab 80 - Tab A - Power of Attorney (Owner Lessor A) (2).PDF |
| 1594 | WF0028169 | WF0028173 | 5/20/2011 | Tab 80 - Tab B - Power of Attorney (Owner Lessor B) (2).PDF |
| 1595 | WF0028185 | WF0028187 | 5/20/2011 | Tab 82 - Process Agent Acceptance Letter (2).PDF |
| 1596 | WF0028188 | WF0028189 | 5/20/2011 | Tab 13 - Tab A - Statement of Documentary Transfer Tax Due.PDF |
| 1597 | WF0028227 | WF0028256 | 5/20/2011 | Tab 26 - Tab A - Exhibit A_ Description of the Site (2).PDF |
| 1598 | WF0028262 | WF0028263 | 5/20/2011 | Tab 66 - Notice of Bond Prepayment (2).PDF |
| 1599 | WF0031852 | WF0031854 | 5/20/2011 | Tab 42 - Tab F - Contract Trust Agreement Accession Agreement (Owner Participant D) (2).PDF |
| 1600 | WF0031855 | WF0031856 | 5/20/2011 | Tab 2 - Alta IV - Exhibit A - Description of the Facility .pdf |
| 1601 | WF0032062 | WF0032091 | 5/20/2011 | Tab 18 - Tab A - Exhibit A - Legal Description of Site.pdf |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1602 | WF0032092 | WF0032093 | 5/20/2011 | Tab 29 - Tab A - Alta IV - Exhibit A - Description of the Leased Improvements.pdf |
| 1603 | WF0032094 | WF0032123 | 5/20/2011 | Tab 29 - Tab A - Alta IV - Exhibit B - Legal Description of Site.pdf |
| 1604 | WF0036039 | WF0036042 | 5/20/2011 | Tab 2 - Alta IV - Memorandum of Facility Lease (Owner Lessor A).pdf |
| 1605 | WF0036075 | WF0036078 | 5/20/2011 | Tab 18 - Alta IV - Memorandum of Site Sublease (Owner Lessor A).pdf |
| 1606 | WF0036079 | WF0036112 | 5/20/2011 | Tab 18 - Alta IV - Memorandum of Site Sublease (Owner Lessor B).pdf |
| 1607 | WF0036455 | WF0036480 | 5/20/2011 | Tab 10 - Tab A - _Debt Security Agreement (Owner Lessor A) (2).PDF |
| 1608 | WF0036481 | WF0036520 | 5/20/2011 | Tab 05 - Tab A - _Lease Indenture (Owner Lessor A) (3).PDF |
| 1609 | WF0101468 | WF0101534 | 5/20/2011 | Tab 08 - _Term Loan and L_C Facility Agreement (2).PDF |
| 1610 | WF0101535 | WF0101538 | 5/20/2011 | Tab 16 - Tab A - _Memorandum of Site Lease (Owner Lessor A).PDF |
| 1611 | WF0101539 | WF0101572 | 5/20/2011 | Tab 16 - Tab B - Memorandum of Site Lease (Owner Lessor B).PDF |
| 1612 | WF0101573 | WF0101606 | 5/20/2011 | Tab 16 - Tab C - Memorandum of Site Lease (Owner Lessor C).PDF |
| 1613 | WF0101607 | WF0101640 | 5/20/2011 | Tab 16 - Tab D - Memorandum of Site Lease (Owner Lessor D).PDF |
| 1614 | WF0101641 | WF0101645 | 5/20/2011 | Tab 27 - Tab A - _Memorandum of Retained Assets Lease (Owner Lessor A).PDF |
| 1615 | WF0101646 | WF0101682 | 5/20/2011 | Tab 27 - Tab B - Memorandum of Retained Assets Lease (Owner Lessor B).PDF |
| 1616 | WF0101683 | WF0101719 | 5/20/2011 | Tab 27 - Tab C - Memorandum of Retained Assets Lease (Owner Lessor C).PDF |
| 1617 | WF0101720 | WF0101750 | 5/20/2011 | Tab 35 - Intermediate Holdco Pledge and Guaranty Agreement (2).PDF |
| 1618 | WF0101751 | WF0101782 | 5/20/2011 | Tab 36 - Holdings Pledge and Guaranty Agreement (2).PDF |
| 1619 | WF0101783 | WF0101802 | 5/20/2011 | Tab 38 - Tab B - Owner Participant Pledge Agreement.PDF |
| 1620 | WF0101803 | WF0101822 | 5/20/2011 | Tab 38 - Tab C - Owner Participant Pledge Agreement.PDF |
| 1621 | WF0101823 | WF0101842 | 5/20/2011 | Tab 38 - Tab D - Owner Participant Pledge Agreement.PDF |
| 1622 | WF0101843 | WF0101847 | 5/20/2011 | Tab 57 - Tab C - Opinion of Chadbourne & Parke LLP (Regulatory) (2).PDF |
| 1623 | WF0101848 | WF0101856 | 5/20/2011 | Tab 62 - Tab A - Opinion of Morris James LLP (Owner Lessor A) (2).PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1624 | WF0101857 | WF0101865 | 5/20/2011 | Tab 62 - Tab B - Opinion of Morris James LLP (Owner Lessor B) (2).PDF |
| 1625 | WF0101866 | WF0101874 | 5/20/2011 | Tab 62 - Tab C - Opinion of Morris James LLP (Owner Lessor C) (2).PDF |
| 1626 | WF0101875 | WF0101883 | 5/20/2011 | Tab 62 - Tab D - Opinion of Morris James LLP (Owner Lessor D) (2).PDF |
| 1627 | WF0101884 | WF0101887 | 5/20/2011 | Tab 73 - Wind Consultant Confirmation.pdf |
| 1628 | WF0101891 | WF0101910 | 5/20/2011 | Tab 75 - Consent and Waiver re_ CEC_PIRP_PPA Amendment (2).PDF |
| 1629 | WF0101911 | WF0101929 | 5/20/2011 | Tab 38 - Tab A - _Owner Participant Pledge Agreement (Owner Lessor A) (2).PDF |
| 1630 | WF0106084 | WF0106533 | 5/20/2011 | Tab 70 - Tab A - Title Policy (Debt Deed of Trust).pdf |
| 1631 | WF0109525 | WF0109529 | 5/20/2011 | Tab 29 - Alta IV - Memorandum of Retained Assets Sublease (Owner Lessor A).pdf |
| 1632 | WF0109530 | WF0109566 | 5/20/2011 | Tab 29 - Alta IV - Memorandum of Retained Assets Sublease (Owner Lessor B).pdf |
| 1633 | WF0109567 | WF0109603 | 5/20/2011 | Tab 29 - Alta IV - Memorandum of Retained Assets Sublease (Owner Lessor D).pdf |
| 1634 | WF0109604 | WF0110077 | 5/20/2011 | Tab 70 - Tab B - Title Policy (LesseeDeed of Trust).PDF |
| 1635 | WF0110078 | WF0110114 | 5/20/2011 | Tab 29 - Alta IV - Memorandum of Retained Assets Sublease (Owner Lessor C).pdf |
| 1636 | WF0110559 | WF0110591 | 5/20/2011 | Tab 2 - Alta IV - Memorandum of Facility Lease (Owner Lessor B).pdf |
| 1637 | WF0110592 | WF0110622 | 5/20/2011 | Tab 2 - Alta IV - Memorandum of Facility Lease (Owner Lessor C).pdf |
| 1638 | WF0110623 | WF0110655 | 5/20/2011 | Tab 2 - Alta IV - Memorandum of Facility Lease (Owner Lessor D).pdf |
| 1639 | WF0127657 | WF0127686 | 5/20/2011 | Tab 03 - Tab A - Trust Agreement (Owner Lessor A) (3).PDF |
| 1640 | WF0127687 | WF0127717 | 5/20/2011 | Tab 03 - Tab B - Trust Agreement (Owner Lessor B) (3).PDF |
| 1641 | WF0127718 | WF0127748 | 5/20/2011 | Tab 03 - Tab C - Trust Agreement (Owner Lessor C) (3).PDF |
| 1642 | WF0127749 | WF0127779 | 5/20/2011 | Tab 03 - Tab D - Trust Agreement (Owner Lessor D) (3).PDF |
| 1643 | WF0127798 | WF0127801 | 5/20/2011 | Tab 53 - Withdrawal Certificate (2).PDF |
| **Additional Alta V June 2010 Transaction Documents** | | | | |
| 1644 | WF0021062 | WF0021066 | 7/21/2010 | Tab 36B.PDF |
| 1645 | WF0021067 | WF0021089 | 7/21/2010 | Tab 03AA.pdf |
| 1646 | WF0021090 | WF0021098 | 7/21/2010 | Tab 03B.pdf |
| 1647 | WF0021099 | WF0021102 | 7/21/2010 | Tab 03C.PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1648 | WF0021103 | WF0021111 | 7/21/2010 | Tab 03F.PDF |
| 1649 | WF0021112 | WF0021136 | 7/21/2010 | Tab 03H.PDF |
| 1650 | WF0021137 | WF0021138 | 7/21/2010 | Tab 03J.PDF |
| 1651 | WF0021139 | WF0021141 | 7/21/2010 | Tab 03K.PDF |
| 1652 | WF0021142 | WF0021145 | 7/21/2010 | Tab 03M.PDF |
| 1653 | WF0021146 | WF0021192 | 7/21/2010 | Tab 03N.PDF |
| 1654 | WF0021193 | WF0021199 | 7/21/2010 | Tab 03O.PDF |
| 1655 | WF0021200 | WF0021204 | 7/21/2010 | Tab 03P.PDF |
| 1656 | WF0021205 | WF0021225 | 7/21/2010 | Tab 03Q.PDF |
| 1657 | WF0021226 | WF0021250 | 7/21/2010 | Tab 03R.PDF |
| 1658 | WF0021251 | WF0021285 | 7/21/2010 | Tab 03S.PDF |
| 1659 | WF0021286 | WF0021318 | 7/21/2010 | Tab 03T.PDF |
| 1660 | WF0021319 | WF0021324 | 7/21/2010 | Tab 03U-1.PDF |
| 1661 | WF0021325 | WF0021332 | 7/21/2010 | Tab 03V-1.PDF |
| 1662 | WF0021333 | WF0021340 | 7/21/2010 | Tab 03V-2.PDF |
| 1663 | WF0021341 | WF0021370 | 7/21/2010 | Tab 03W.PDF |
| 1664 | WF0021371 | WF0021400 | 7/21/2010 | Tab 03X.PDF |
| 1665 | WF0021401 | WF0021426 | 7/21/2010 | Tab 03Y.PDF |
| 1666 | WF0021427 | WF0021457 | 7/21/2010 | Tab 03Z.PDF |
| 1667 | WF0021458 | WF0021488 | 7/21/2010 | Tab 03DD.PDF |
| 1668 | WF0021489 | WF0021514 | 7/21/2010 | Tab 03EE.PDF |
| 1669 | WF0021515 | WF0021543 | 7/21/2010 | Tab 03GG.PDF |
| 1670 | WF0021544 | WF0021545 | 7/21/2010 | Tab 03HH.PDF |
| 1671 | WF0021547 | WF0021557 | 7/21/2010 | Tab 03JJ.PDF |
| 1672 | WF0021558 | WF0021568 | 7/21/2010 | Tab 03KK.PDF |
| 1673 | WF0021569 | WF0021571 | 7/21/2010 | Tab 03LL.PDF |
| 1674 | WF0021574 | WF0021581 | 7/21/2010 | Tab 03PP-1.PDF |
| 1675 | WF0021582 | WF0021589 | 7/21/2010 | Tab 03PP-2.PDF |
| 1676 | WF0021590 | WF0021598 | 7/21/2010 | Tab 03QQ.PDF |
| 1677 | WF0021599 | WF0021611 | 7/21/2010 | Tab 03RR.PDF |
| 1678 | WF0021612 | WF0021617 | 7/21/2010 | Tab 03SS.PDF |
| 1679 | WF0021618 | WF0021621 | 7/21/2010 | Tab 03TT.pdf |
| 1680 | WF0021710 | WF0021773 | 7/21/2010 | Tab 07A.PDF |
| 1681 | WF0021778 | WF0021825 | 7/21/2010 | Tab 07C.PDF |
| 1682 | WF0021826 | WF0021827 | 7/21/2010 | Tab 07D.pdf |
| 1683 | WF0021828 | WF0021867 | 7/21/2010 | Tab 08.PDF |
| 1684 | WF0021868 | WF0021872 | 7/21/2010 | Tab 08A.PDF |
| 1685 | WF0021873 | WF0021901 | 7/21/2010 | Tab 09.pdf |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1686 | WF0021902 | WF0021936 | 7/21/2010 | Tab 10.PDF |
| 1687 | WF0021967 | WF0022035 | 7/21/2010 | Tab 11.pdf |
| 1688 | WF0022036 | WF0022080 | 7/21/2010 | Tab 12.PDF |
| 1689 | WF0022102 | WF0022170 | 7/21/2010 | Tab 13.pdf |
| 1690 | WF0022171 | WF0022179 | 7/21/2010 | Tab 17.PDF |
| 1691 | WF0022181 | WF0022190 | 7/21/2010 | Tab 18B.PDF |
| 1692 | WF0022191 | WF0022206 | 7/21/2010 | Tab 18C.pdf |
| 1693 | WF0022207 | WF0022242 | 7/21/2010 | Tab 18D.PDF |
| 1694 | WF0022254 | WF0022267 | 7/21/2010 | Tab 21A.PDF |
| 1695 | WF0022268 | WF0022271 | 7/21/2010 | Tab 24A.PDF |
| 1696 | WF0022272 | WF0022293 | 7/21/2010 | Tab 25.PDF |
| 1697 | WF0022294 | WF0022308 | 7/21/2010 | Tab 26A.PDF |
| 1698 | WF0022309 | WF0022323 | 7/21/2010 | Tab 27A.PDF |
| 1699 | WF0022324 | WF0022338 | 7/21/2010 | Tab 28A.PDF |
| 1700 | WF0022346 | WF0022360 | 7/21/2010 | Tab 29C.PDF |
| 1701 | WF0022361 | WF0022405 | 7/21/2010 | Tab 30A.PDF |
| 1702 | WF0022406 | WF0022413 | 7/21/2010 | Tab 30B.PDF |
| 1703 | WF0022414 | WF0022437 | 7/21/2010 | Tab 31A.PDF |
| 1704 | WF0022438 | WF0022444 | 7/21/2010 | Tab 32A.pdf |
| 1705 | WF0022445 | WF0022450 | 7/21/2010 | Tab 32B.PDF |
| 1706 | WF0022451 | WF0022461 | 7/21/2010 | Tab 33A.PDF |
| 1707 | WF0022462 | WF0022472 | 7/21/2010 | Tab 33B.pdf |
| 1708 | WF0022473 | WF0022478 | 7/21/2010 | Tab 33C.pdf |
| 1709 | WF0022479 | WF0022486 | 7/21/2010 | Tab 33D.pdf |
| 1710 | WF0022487 | WF0022501 | 7/21/2010 | Tab 34.pdf |
| 1711 | WF0022502 | WF0022508 | 7/21/2010 | Tab 34A.pdf |
| 1712 | WF0022509 | WF0022518 | 7/21/2010 | Tab 34B.PDF |
| 1713 | WF0022519 | WF0022539 | 7/21/2010 | Tab 34E.PDF |
| 1714 | WF0022540 | WF0022552 | 7/21/2010 | Tab 35A.pdf |
| 1715 | WF0022553 | WF0022561 | 7/21/2010 | Tab 35B.PDF |
| 1716 | WF0022562 | WF0022564 | 7/21/2010 | Tab 35C.pdf |
| 1717 | WF0022565 | WF0022814 | 7/21/2010 | Tab 35D.pdf |
| 1718 | WF0022815 | WF0022819 | 7/21/2010 | Tab 36A.PDF |
| 1719 | WF0022820 | WF0022827 | 7/21/2010 | Tab 36D.PDF |
| 1720 | WF0022828 | WF0022840 | 7/21/2010 | Tab 36E.PDF |
| 1721 | WF0022841 | WF0022861 | 7/21/2010 | Tab 37.pdf |
| 1722 | WF0022862 | WF0022887 | 7/21/2010 | Tab 37A.PDF |
| 1723 | WF0022888 | WF0022904 | 7/21/2010 | Tab 38.pdf |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1724 | WF0022905 | WF0022932 | 7/21/2010 | Tab 40.pdf |
| 1725 | WF0022934 | WF0022938 | 7/21/2010 | Tab 42.PDF |
| 1726 | WF0022945 | WF0022957 | 7/21/2010 | Tab 44.pdf |
| 1727 | WF0022958 | WF0023012 | 7/21/2010 | Tab 47.PDF |
| 1728 | WF0023087 | WF0023089 | 7/21/2010 | Tab 50.PDF |
| 1729 | WF0023134 | WF0023159 | 7/21/2010 | Tab 54C.pdf |
| 1730 | WF0023160 | WF0023196 | 7/21/2010 | Tab 54D.PDF |
| 1731 | WF0023197 | WF0023203 | 7/21/2010 | Tab 54E.PDF |
| 1732 | WF0023204 | WF0023208 | 7/21/2010 | Tab 55.pdf |
| 1733 | WF0023209 | WF0023219 | 7/21/2010 | Tab 56.PDF |
| 1734 | WF0023220 | WF0023230 | 7/21/2010 | Tab 57A.pdf |
| 1735 | WF0023231 | WF0023233 | 7/21/2010 | Tab 58.pdf |
| 1736 | WF0023234 | WF0023239 | 7/21/2010 | Tab 60.pdf |
| 1737 | WF0023240 | WF0023269 | 7/21/2010 | Tab 65A.PDF |
| 1738 | WF0023270 | WF0023399 | 7/21/2010 | Tab 66.pdf |
| 1739 | WF0023400 | WF0023402 | 7/21/2010 | Tab 66A.PDF |
| 1740 | WF0023406 | WF0023412 | 7/21/2010 | Tab 69.PDF |
| 1741 | WF0023416 | WF0023418 | 7/21/2010 | Tab 72.pdf |
| 1742 | WF0023419 | WF0023436 | 7/21/2010 | Tab 34D.PDF |
| 1743 | WF0023440 | WF0023583 | 7/21/2010 | Tab 62.PDF |
| 1744 | WF0023584 | WF0023586 | 7/21/2010 | TAB 62A.pdf |
| 1745 | WF0023587 | WF0023589 | 7/21/2010 | TAB 63A.pdf |
| 1746 | WF0023590 | WF0023636 | 7/21/2010 | Tab 11A.PDF |
| 1747 | WF0023637 | WF0023663 | 7/21/2010 | Tab 14.PDF |
| 1748 | WF0023664 | WF0023666 | 7/21/2010 | Tab 03E.PDF |
| 1749 | WF0023667 | WF0023672 | 7/21/2010 | Tab 03U-2.PDF |
| 1750 | WF0023673 | WF0023686 | 7/21/2010 | Tab 19A.PDF |
| 1751 | WF0023687 | WF0023687 | 7/21/2010 | Tab 20A.pdf |
| 1752 | WF0023688 | WF0023703 | 7/21/2010 | Tab 25A.pdf |
| 1753 | WF0023704 | WF0023764 | 7/21/2010 | Tab 45.PDF |
| 1754 | WF0096744 | WF0096821 | 7/21/2010 | Tab 03A.PDF |
| 1755 | WF0096822 | WF0096854 | 7/21/2010 | Tab 03BB.PDF |
| 1756 | WF0096855 | WF0096989 | 7/21/2010 | Tab 03L.PDF |
| 1757 | WF0096990 | WF0097023 | 7/21/2010 | Tab 03CC.PDF |
| 1758 | WF0097024 | WF0097043 | 7/21/2010 | Tab 03FF.PDF |
| 1759 | WF0097044 | WF0097049 | 7/21/2010 | Tab 03MM.PDF |
| 1760 | WF0097050 | WF0097113 | 7/21/2010 | Tab 07.pdf |
| 1761 | WF0097114 | WF0097152 | 7/21/2010 | Tab 15.PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1762 | WF0097153 | WF0097193 | 7/21/2010 | Tab 16.PDF |
| 1763 | WF0097194 | WF0097297 | 7/21/2010 | Tab 18.PDF |
| 1764 | WF0097298 | WF0097423 | 7/21/2010 | Tab 20.PDF |
| 1765 | WF0097424 | WF0097440 | 7/21/2010 | Tab 20B.PDF |
| 1766 | WF0097441 | WF0097454 | 7/21/2010 | Tab 21.pdf |
| 1767 | WF0097455 | WF0097530 | 7/21/2010 | Tab 22.pdf |
| 1768 | WF0097531 | WF0097547 | 7/21/2010 | Tab 22A.pdf |
| 1769 | WF0097548 | WF0097558 | 7/21/2010 | Tab 23A.pdf |
| 1770 | WF0097559 | WF0097688 | 7/21/2010 | Tab 24.PDF |
| 1771 | WF0097689 | WF0097750 | 7/21/2010 | Tab 26.pdf |
| 1772 | WF0097751 | WF0097790 | 7/21/2010 | Tab 27.PDF |
| 1773 | WF0097791 | WF0097831 | 7/21/2010 | Tab 28.PDF |
| 1774 | WF0097832 | WF0097897 | 7/21/2010 | Tab 29.PDF |
| 1775 | WF0097898 | WF0098023 | 7/21/2010 | Tab 30.PDF |
| 1776 | WF0098024 | WF0098090 | 7/21/2010 | Tab 31.pdf |
| 1777 | WF0098091 | WF0098506 | 7/21/2010 | Tab 31B.PDF |
| 1778 | WF0098507 | WF0098556 | 7/21/2010 | Tab 32.pdf |
| 1779 | WF0098557 | WF0098612 | 7/21/2010 | Tab 34C.PDF |
| 1780 | WF0098613 | WF0098654 | 7/21/2010 | Tab 34F.pdf |
| 1781 | WF0098655 | WF0098696 | 7/21/2010 | Tab 35.PDF |
| 1782 | WF0098697 | WF0098742 | 7/21/2010 | Tab 36.PDF |
| 1783 | WF0098743 | WF0098747 | 7/21/2010 | Tab 36B .pdf |
| 1784 | WF0098748 | WF0098833 | 7/21/2010 | Tab 36C.PDF |
| 1785 | WF0098834 | WF0098880 | 7/21/2010 | Tab 38A.PDF |
| 1786 | WF0098881 | WF0099003 | 7/21/2010 | Tab 39.PDF |
| 1787 | WF0099004 | WF0099030 | 7/21/2010 | Tab 48.PDF |
| 1788 | WF0099031 | WF0099102 | 7/21/2010 | Tab 53.PDF |
| 1789 | WF0099103 | WF0099140 | 7/21/2010 | Tab 54A.PDF |
| 1790 | WF0099141 | WF0099159 | 7/21/2010 | Tab 57B.PDF |
| 1791 | WF0099160 | WF0099167 | 7/21/2010 | Tab 59.PDF |
| 1792 | WF0099168 | WF0099228 | 7/21/2010 | Tab 61.PDF |
| 1793 | WF0099229 | WF0099253 | 7/21/2010 | Tab 64.PDF |
| 1794 | WF0099254 | WF0099322 | 7/21/2010 | Tab 65.pdf |
| 1795 | WF0099323 | WF0099358 | 7/21/2010 | Tab 67.PDF |
| 1796 | WF0099359 | WF0099464 | 7/21/2010 | Tab 63.PDF |
| 1797 | WF0099465 | WF0099500 | 7/21/2010 | Tab 33.pdf |
| 1798 | WF0126631 | WF0126660 | 7/21/2010 | Tab 03I.PDF |
| 1799 | WF0126661 | WF0126664 | 7/21/2010 | Tab 11B.PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1800 | WF0126665 | WF0126917 | 7/21/2010 | Tab 23.pdf |
| 1801 | WF0126918 | WF0126957 | 7/21/2010 | Tab 23B.pdf |
| 1802 | WF0126958 | WF0127049 | 7/21/2010 | Tab 32C.PDF |
| 1803 | WF0127050 | WF0127153 | 7/21/2010 | Tab 33E.pdf |
| 1804 | WF0127154 | WF0127160 | 7/21/2010 | Tab 68.pdf |
| 1805 | WF0127161 | WF0127190 | 7/21/2010 | Tab 05.PDF |
| **Additional Alta V June 2010 Transaction Documents** | | | | |
| 1806 | WF0032192 | WF0032194 | 6/13/2011 | Tab 01 - Tab A - Exhibit B_ Description of the Facility (2).PDF |
| 1807 | WF0032217 | WF0032218 | 6/13/2011 | Tab 02 - Alta V - Exhibit A - Description of the Facility.pdf |
| 1808 | WF0032253 | WF0032292 | 6/13/2011 | Tab 04 - Tab A - _Lease Indenture (Owner Lessor A) (2).PDF |
| 1809 | WF0032293 | WF0032297 | 6/13/2011 | Tab 04 - Tab A - Exhibit A_ Form of Lessor Note (2).PDF |
| 1810 | WF0032300 | WF0032346 | 6/13/2011 | Tab 04 - Tab B - Lease Indenture (Owner Lessor B) (2).PDF |
| 1811 | WF0032347 | WF0032394 | 6/13/2011 | Tab 04 - Tab C - Lease Indenture (Owner Lessor C) (2).PDF |
| 1812 | WF0032395 | WF0032442 | 6/13/2011 | Tab 04 - Tab D - Lease Indenture (Owner Lessor D) (2).PDF |
| 1813 | WF0032443 | WF0032448 | 6/13/2011 | Tab 05 - Tab A - Lessor Note (Owner Lessor A) (2).PDF |
| 1814 | WF0032450 | WF0032456 | 6/13/2011 | Tab 05 - Tab C - Lessor Note (Owner Lessor C) (2).PDF |
| 1815 | WF0032457 | WF0032463 | 6/13/2011 | Tab 05 - Tab D - Lessor Note (Owner Lessor D) (2).PDF |
| 1816 | WF0032464 | WF0032468 | 6/13/2011 | Tab 05 - Tab E - Cancelled Project Company Note (2).PDF |
| 1817 | WF0032469 | WF0032472 | 6/13/2011 | Tab 06 - Tab A - Authentication Order (Owner Lessor A) (2).PDF |
| 1818 | WF0032473 | WF0032476 | 6/13/2011 | Tab 06 - Tab B - Authentication Order (Owner Lessor B) (2).PDF |
| 1819 | WF0032477 | WF0032480 | 6/13/2011 | Tab 06 - Tab C - Authentication Order (Owner Lessor C) (2).PDF |
| 1820 | WF0032481 | WF0032484 | 6/13/2011 | Tab 06 - Tab D - Authentication Order (Owner Lessor D) (2).PDF |
| 1821 | WF0032485 | WF0032485 | 6/13/2011 | Tab 07 - Tab A - Schedule 1.01_ LC Commitments and Undivided Interests of the Borrowers (2).PDF |
| 1822 | WF0032486 | WF0032486 | 6/13/2011 | Tab 07 - Tab B - Schedule 2.01_ Cash Grant Construction Loan Commitments (2).PDF |
| 1823 | WF0032489 | WF0032490 | 6/13/2011 | Tab 07 - Tab D - Exhibit A-1_ Form of Cash Grant Note (2).PDF |
| 1824 | WF0032491 | WF0032492 | 6/13/2011 | Tab 07 - Tab E - Exhibit A-2_ Form of LC Loan Note (2).PDF |
| 1825 | WF0032493 | WF0032496 | 6/13/2011 | Tab 07 - Tab F_ Exhibit B_ Form of LC Issuance Notice (2).PDF |
| 1826 | WF0032497 | WF0032504 | 6/13/2011 | Tab 07 - Tab G - Exhibit C_ Form of Assignment and Assumption (2).PDF |
| 1827 | WF0032505 | WF0032543 | 6/13/2011 | Tab 07 - Tab H - Exhibit D-1_ Copies of Debt Service Reserve Letters of Credit (2).PDF |
| 1828 | WF0032544 | WF0032563 | 6/13/2011 | Tab 07 - Tab I - Exhibit D-2_ Form of Equity Rent Reserve Letter of Credit (2).PDF |
| 1829 | WF0032564 | WF0032577 | 6/13/2011 | Tab 07 - Tab J - Exhibit D-3_ Copy of O&M Reserve Letter of Credit (2).PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1830 | WF0032578 | WF0032582 | 6/13/2011 | Tab 07 - Tab K - Exhibit D-4_ Copy of PPA Letter of Credit (2).PDF |
| 1831 | WF0032583 | WF0032588 | 6/13/2011 | Tab 07 - Tab L - Exhibit D-5_ Copy of LADWP Letter of Credit (2).PDF |
| 1832 | WF0032603 | WF0032605 | 6/13/2011 | Tab 08 - Tab A - Cash Grant Note (Owner Lessor A) (2).PDF |
| 1833 | WF0032606 | WF0032608 | 6/13/2011 | Tab 08 - Tab B - Cash Grant Note (Owner Lessor B) (2).PDF |
| 1834 | WF0032609 | WF0032611 | 6/13/2011 | Tab 08 - Tab C - Cash Grant Note (Owner Lessor C) (2).PDF |
| 1835 | WF0032612 | WF0032614 | 6/13/2011 | Tab 08 - Tab D - Cash Grant Note (Owner Lessor D) (2).PDF |
| 1836 | WF0032617 | WF0032642 | 6/13/2011 | Tab 09 - Tab A - _Debt Security Agreement (Owner Lessor A) (2).PDF |
| 1837 | WF0032643 | WF0032643 | 6/13/2011 | Tab 09 - Tab A - Annex 1_ Filing Details (2).PDF |
| 1838 | WF0032644 | WF0032644 | 6/13/2011 | Tab 09 - Tab A - Annex 2_ Assigned Agreements (2).PDF |
| 1839 | WF0032646 | WF0032646 | 6/13/2011 | Tab 09 - Tab A - Schedule 1_ Commercial Tort Claims (2).PDF |
| 1840 | WF0032647 | WF0032676 | 6/13/2011 | Tab 09 - Tab B - Debt Security Agreement (Owner Lessor B) (2).PDF |
| 1841 | WF0032677 | WF0032706 | 6/13/2011 | Tab 09 - Tab C - Debt Security Agreement (Owner Lessor C) (2).PDF |
| 1842 | WF0032707 | WF0032736 | 6/13/2011 | Tab 09 - Tab D - Debt Security Agreement (Owner Lessor D) (2).PDF |
| 1843 | WF0032764 | WF0032799 | 6/13/2011 | Tab 10 - Tab A - Exhibit A_ Description of the Land (4).PDF |
| 1844 | WF0032800 | WF0032802 | 6/13/2011 | Tab 10 - Tab A - Exhibit B_ Description of the Land Agreements (4).PDF |
| 1845 | WF0032803 | WF0032803 | 6/13/2011 | Tab 10 - Tab A - Schedule 2.1_ Existing Deeds of Trust (4).PDF |
| 1846 | WF0032938 | WF0032964 | 6/13/2011 | Tab 11 - Tab A - Debt Party Collateral Agency and Intercreditor Agreement (Owner Lessor A) (2).PDF |
| 1847 | WF0032965 | WF0032969 | 6/13/2011 | Tab 11 - Tab A - Exhibit A_ Form of Joinder Agreement (2).PDF |
| 1848 | WF0032970 | WF0033001 | 6/13/2011 | Tab 11 - Tab B - Debt Party Collateral Agency and Intercreditor Agreement (Owner Lessor B) (2).PDF |
| 1849 | WF0033002 | WF0033033 | 6/13/2011 | Tab 11 - Tab C - Debt Party Collateral Agency and Intercreditor Agreement (Owner Lessor C) (2).PDF |
| 1850 | WF0033034 | WF0033065 | 6/13/2011 | Tab 11 - Tab D - Debt Party Collateral Agency and Intercreditor Agreement (Owner Lessor D) (2).PDF |
| 1851 | WF0033066 | WF0033067 | 6/13/2011 | Tab 12 - Tab A - Exhibit A_ Description of the Improvements and Fixtures (2).PDF |
| 1852 | WF0033068 | WF0033101 | 6/13/2011 | Tab 12 - Tab A - Exhibit B_ Legal Description of Real Property (2).PDF |
| 1853 | WF0033102 | WF0033103 | 6/13/2011 | Tab 12 - Tab A - Exhibit C_ Excluded Improvements (2).PDF |
| 1854 | WF0033104 | WF0033105 | 6/13/2011 | Tab 12 - Tab A - Statement of Documentary Transfer Tax Due (2).PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1855 | WF0033290 | WF0033290 | 6/13/2011 | Tab 14 - Tab A - Exhibit B_ Form of Memorandum of Site Lease (2).PDF |
| 1856 | WF0033447 | WF0033482 | 6/13/2011 | Tab 15 - Tab A - Exhibit A_ Legal Description of Site (2).PDF |
| 1857 | WF0033589 | WF0033624 | 6/13/2011 | Tab 17 - Tab A - Alta Wind V - Exhibit A - Legal Description of Site.pdf |
| 1858 | WF0033678 | WF0033698 | 6/13/2011 | Tab 18 - Owner Lessor Collateral Agency Agreement (3).PDF |
| 1859 | WF0033699 | WF0033702 | 6/13/2011 | Tab 18 - Tab A - Exhibit A_ Form of Joinder Agreement (3).PDF |
| 1860 | WF0033703 | WF0033703 | 6/13/2011 | Tab 18 - Tab B - Exhibit B_ Addresses for Notices (3).PDF |
| 1861 | WF0033704 | WF0033724 | 6/13/2011 | Tab 19 - Master Contract Trust Security Agreement (3).PDF |
| 1862 | WF0033725 | WF0033726 | 6/13/2011 | Tab 19 - Tab A - Annex 1_ Contract Trust_s Agreements (3).PDF |
| 1863 | WF0033727 | WF0033727 | 6/13/2011 | Tab 19 - Tab B - Annex 2_ Filing Details (3).PDF |
| 1864 | WF0033728 | WF0033728 | 6/13/2011 | Tab 19 - Tab C - Annex 3_ Consents (3).PDF |
| 1865 | WF0033729 | WF0033729 | 6/13/2011 | Tab 19 - Tab D - Schedule 1_ Commercial Tort Claims (3).PDF |
| 1866 | WF0033730 | WF0033750 | 6/13/2011 | Tab 20 - Master Debt Collateral Agency Agreement (3).PDF |
| 1867 | WF0033751 | WF0033754 | 6/13/2011 | Tab 20 - Tab A - Exhibit A_ Form of Joinder Agreement (3).PDF |
| 1868 | WF0033755 | WF0033755 | 6/13/2011 | Tab 21 - Tab A - Exhibit A_ Contracts (3).PDF |
| 1869 | WF0033773 | WF0033773 | 6/13/2011 | Tab 22 - Tab A - Exhibit A_ Contracts (3).PDF |
| 1870 | WF0033774 | WF0033774 | 6/13/2011 | Tab 23 - Tab A - Exhibit A_ Contracts (3).PDF |
| 1871 | WF0033782 | WF0033782 | 6/13/2011 | Tab 24 - Tab A - Exhibit A_ Contracts (3).PDF |
| 1872 | WF0033995 | WF0033996 | 6/13/2011 | Tab 26 - Tab A - Exhibit A_ Description of the Leased Improvements (3).PDF |
| 1873 | WF0033997 | WF0034033 | 6/13/2011 | Tab 26 - Tab A - Exhibit B_ Legal Description of Site (3).PDF |
| 1874 | WF0034238 | WF0034239 | 6/13/2011 | Tab 28 - Alta V - Exhibit A - Description of the Leased Improvements.pdf |
| 1875 | WF0034240 | WF0034275 | 6/13/2011 | Tab 28 - Alta V - Exhibit B - Legal Descriptin of Site.pdf |
| 1876 | WF0034287 | WF0034287 | 6/13/2011 | Tab 29 - Tab A - Exhibit A_ Services (3).PDF |
| 1877 | WF0034288 | WF0034293 | 6/13/2011 | Tab 29 - Tab B - Exhibit B_ Form of Support Services Conditional Use Agreement (3).PDF |
| 1878 | WF0034294 | WF0034294 | 6/13/2011 | Tab 30 - Tab A - Exhibit A_ Support Services Agreements (3).PDF |
| 1879 | WF0034300 | WF0034324 | 6/13/2011 | Tab 31 - Master Lessee Security Agreement (3).PDF |
| 1880 | WF0034325 | WF0034325 | 6/13/2011 | Tab 31 - Tab A - Annex 1_ Assigned Agreements (3).PDF |
| 1881 | WF0034326 | WF0034326 | 6/13/2011 | Tab 31 - Tab C - Annex 3_ Filing Locations (3).PDF |
| 1882 | WF0034327 | WF0034327 | 6/13/2011 | Tab 31 - Tab B - Annex 2_ Instruments (3).PDF |
| 1883 | WF0034328 | WF0034328 | 6/13/2011 | Tab 32 - Tab C - Annex 3_ Filing Details (3).PDF |
| 1884 | WF0034329 | WF0034329 | 6/13/2011 | Tab 31 - Tab D - Annex 4_ Commercial Tort Claims (3).PDF |
| 1885 | WF0034330 | WF0034330 | 6/13/2011 | Tab 31 - Tab E - Annex 5_ Filing Details (3).PDF |
| 1886 | WF0034331 | WF0034331 | 6/13/2011 | Tab 31 - Tab F - Annex 6_ Consents (3).PDF |
| 1887 | WF0034332 | WF0034332 | 6/13/2011 | Tab 32 - Tab A - Annex 1_ Assigned Agreements (3).PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1888 | WF0034333 | WF0034352 | 6/13/2011 | Tab 32 - Master Lessee Contract Trust Security Agreement (3).PDF |
| 1889 | WF0034353 | WF0034353 | 6/13/2011 | Tab 32 - Tab B - Annex 2_ Filing Locations (3).PDF |
| 1890 | WF0034380 | WF0034415 | 6/13/2011 | Tab 33 - Tab A - Exhibit A_ Legal Description of the Land (6).PDF |
| 1891 | WF0034416 | WF0034421 | 6/13/2011 | Tab 33 - Tab B - Exhibit B_ Land Agreements (6).PDF |
| 1892 | WF0034422 | WF0034422 | 6/13/2011 | Tab 34 - Tab A - Annex 1_ Pledged Interests_ Filing Locations (3).PDF |
| 1893 | WF0034423 | WF0034428 | 6/13/2011 | Tab 34 - Tab B - Schedule 1_ Separateness (3).PDF |
| 1894 | WF0034429 | WF0034429 | 6/13/2011 | Tab 35 - Tab A - Annex 1_ Pledged Interests_ Filing Locations (3).PDF |
| 1895 | WF0034430 | WF0034441 | 6/13/2011 | Tab 36 - Tab A - OP Guaranty Agreement (Owner Participant V-C) (3).PDF |
| 1896 | WF0034442 | WF0034453 | 6/13/2011 | Tab 36 - Tab B - OP Guaranty Agreement (Owner Participant V-D) (3).PDF |
| 1897 | WF0034454 | WF0034459 | 6/13/2011 | Tab 35 - Tab B - Schedule 1_ Separateness (3).PDF |
| 1898 | WF0034460 | WF0034468 | 6/13/2011 | Tab 38 - Tab A - Participation Agreement Accession Agreement (Owner Lessor B) (3).PDF |
| 1899 | WF0034470 | WF0034478 | 6/13/2011 | Tab 38 - Tab B - Participation Agreement Accession Agreement (Owner Lessor C) (3).PDF |
| 1900 | WF0034479 | WF0034488 | 6/13/2011 | Tab 38 - Tab D - Participation Agreement Accession Agreement (Owner Participant V-B) (3).PDF |
| 1901 | WF0034489 | WF0034498 | 6/13/2011 | Tab 38 - Tab E - Participation Agreement Accession Agreement (Owner Participant V-C) (3).PDF |
| 1902 | WF0034499 | WF0034507 | 6/13/2011 | Tab 38 - Tab C - Participation Agreement Accession Agreement (Owner Lessor D) (3).PDF |
| 1903 | WF0034508 | WF0034517 | 6/13/2011 | Tab 38 - Tab F - Participation Agreement Accession Agreement (Owner Participant V-D) (3).PDF |
| 1904 | WF0034518 | WF0034520 | 6/13/2011 | Tab 41 - Tab E - Contract Trust Agreement Accession Agreement (Owner Participant V-C) (3).PDF |
| 1905 | WF0034521 | WF0034523 | 6/13/2011 | Tab 41 - Tab D - Contract Trust Agreement Accession Agreement (Owner Participant V-B) (3).PDF |
| 1906 | WF0034524 | WF0034525 | 6/13/2011 | Tab 41 - Tab C - Contract Trust Agreement Accession Agreement (Owner Lessor D) (3).PDF |
| 1907 | WF0034526 | WF0034527 | 6/13/2011 | Tab 41 - Tab B - Contract Trust Agreement Accession Agreement (Owner Lessor C) (3).PDF |
| 1908 | WF0034528 | WF0034529 | 6/13/2011 | Tab 41 - Tab A - Contract Trust Agreement Accession Agreement (Owner Lessor B) (3).PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1909 | WF0034530 | WF0034532 | 6/13/2011 | Tab 40 - Tab C - Holdings Master Collateral Account Agreement Accession Agreement (Owner Lessor D) (3).PDF |
| 1910 | WF0034533 | WF0034535 | 6/13/2011 | Tab 40 - Tab B - Holdings Master Collateral Account Agreement Accession Agreement (Owner Lessor C) (3).PDF |
| 1911 | WF0034536 | WF0034538 | 6/13/2011 | Tab 40 - Tab A - Holdings Master Collateral Account Agreement Accession Agreement (Owner Lessor B) (3).PDF |
| 1912 | WF0034539 | WF0034541 | 6/13/2011 | Tab 39 - Tab A - Depositary Agreement Accession Agreement (Owner Lessor B) (3).PDF |
| 1913 | WF0034542 | WF0034544 | 6/13/2011 | Tab 39 - Tab B - Depositary Agreement Accession Agreement (Owner Lessor C) (3).PDF |
| 1914 | WF0034545 | WF0034547 | 6/13/2011 | Tab 39 - Tab D - Depositary Agreement Accession Agreement (DPCA) (3).PDF |
| 1915 | WF0034548 | WF0034550 | 6/13/2011 | Tab 39 - Tab C - Depositary Agreement Accession Agreement (Owner Lessor D) (3).PDF |
| 1916 | WF0034598 | WF0034600 | 6/13/2011 | Tab 44 - Tab A - Exhibit A_ Facility Description (3).PDF |
| 1917 | WF0034641 | WF0034645 | 6/13/2011 | Tab 49 - Tab D - LCD Cash Grant Consultant Cert and Updated ARRA Section 1603 Grant Eligibility Report (Owner Lessor D) (8).PDF |
| 1918 | WF0034646 | WF0034680 | 6/13/2011 | Tab 44 - Ownership and Operation Agreement (3).PDF |
| 1919 | WF0034681 | WF0034709 | 6/13/2011 | Tab 45 - Tab A - Cash Grant Letters of Credit and Transfer Certificates (3).PDF |
| 1920 | WF0034710 | WF0034762 | 6/13/2011 | Tab 45 - Tab B - Equity Rent Reserve Letters of Credit (3).PDF |
| 1921 | WF0034763 | WF0034764 | 6/13/2011 | Tab 46 - IE COD Certificate (3).PDF |
| 1922 | WF0034765 | WF0034766 | 6/13/2011 | Tab 47 - IE Nameplate Capacity Certificate (3).PDF |
| 1923 | WF0034771 | WF0034775 | 6/13/2011 | Tab 49 - Tab A - LCD Cash Grant Consultant Cert and Updated ARRA Section 1603 Grant Eligibility Report (Owner Lessor A) (8).PDF |
| 1924 | WF0034776 | WF0034780 | 6/13/2011 | Tab 49 - Tab B - LCD Cash Grant Consultant Cert and Updated ARRA Section 1603 Grant Eligibility Report (Owner Lessor B) (8).PDF |
| 1925 | WF0034781 | WF0034785 | 6/13/2011 | Tab 49 - Tab C - LCD Cash Grant Consultant Cert and Updated ARRA Section 1603 Grant Eligibility Report (Owner Lessor C) (8).PDF |
| 1926 | WF0034788 | WF0034789 | 6/13/2011 | Tab 51 - Waterfall Commencement Date Certificate (3).PDF |
| 1927 | WF0034790 | WF0034833 | 6/13/2011 | Tab 53 - Tab A - Secretary_s Certificate (Alta Wind V, LLC) (3).PDF |
| 1928 | WF0034834 | WF0034870 | 6/13/2011 | Tab 53 - Tab B - Secretary_s Certificate (Alta Wind V Holding Company, LLC) (3).PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1929 | WF0034871 | WF0034908 | 6/13/2011 | Tab 53 - Tab C - Secretary_s Certificate (Alta Wind Holdings, LLC) (3).PDF |
| 1930 | WF0034909 | WF0034934 | 6/13/2011 | Tab 53 - Tab E - Secretary_s Certificate (Citibank, N.A.) (3).PDF |
| 1931 | WF0035032 | WF0035033 | 6/13/2011 | Tab 55 - Tab A - Closing Certificate (Owner Lessor A) (4).PDF |
| 1932 | WF0035034 | WF0035035 | 6/13/2011 | Tab 55 - Tab B - Closing Certificate (Owner Lessor B) (4).PDF |
| 1933 | WF0035036 | WF0035037 | 6/13/2011 | Tab 55 - Tab C - Closing Certificate (Owner Lessor C) (4).PDF |
| 1934 | WF0035038 | WF0035039 | 6/13/2011 | Tab 55 - Tab D - Closing Certificate (Owner Lessor D) (4).PDF |
| 1935 | WF0035040 | WF0035041 | 6/13/2011 | Tab 55 - Tab E - Closing Certificate (Initial Owner Participant) (4).PDF |
| 1936 | WF0035042 | WF0035043 | 6/13/2011 | Tab 55 - Tab F - Closing Certificate (Owner Participant V-B) (4).PDF |
| 1937 | WF0035046 | WF0035047 | 6/13/2011 | Tab 55 - Tab H - Closing Certificate (Owner Participant V-D) (4).PDF |
| 1938 | WF0035048 | WF0035153 | 6/13/2011 | Tab 56 - Tab A - Opinion of Chadbourne & Parke LLP (New York) (4).PDF |
| 1939 | WF0035154 | WF0035176 | 6/13/2011 | Tab 56 - Tab B - Opinion of Chadbourne & Parke LLP (California) (4).PDF |
| 1940 | WF0035177 | WF0035184 | 6/13/2011 | Tab 57 - Opinion of Winston & Strawn LLP (4).PDF |
| 1941 | WF0035185 | WF0035197 | 6/13/2011 | Tab 58 - Opinion of Cox, Castle & Nicholson LLP (4).PDF |
| 1942 | WF0035198 | WF0035215 | 6/13/2011 | Tab 59 - Opinion of Dewey & LeBoeuf LLP (4).PDF |
| 1943 | WF0035227 | WF0035234 | 6/13/2011 | Tab 62 - Opinion of Shipman & Goodwin LLP (4).PDF |
| 1944 | WF0035235 | WF0035306 | 6/13/2011 | Tab 63 - UCC Filings (4).PDF |
| 1945 | WF0035307 | WF0035315 | 6/13/2011 | Tab 64 - Blocked Account Control Agreement (4).PDF |
| 1946 | WF0035316 | WF0035316 | 6/13/2011 | Tab 64 - Tab A - Exhibit A_ Collateral Agent Resignation Notice (4).PDF |
| 1947 | WF0035317 | WF0035317 | 6/13/2011 | Tab 64 - Tab B - Exhibit B_ Owner Lessor Agent Resignation Notice (4).PDF |
| 1948 | WF0035318 | WF0035319 | 6/13/2011 | Tab 65 - Notice of Bond Prepayment (4).PDF |
| 1949 | WF0035320 | WF0035321 | 6/13/2011 | Tab 65 - Tab A - Certificate re_ Project Company Note Re-Optimization (4).PDF |
| 1950 | WF0035322 | WF0035324 | 6/13/2011 | Tab 66 - Notice of Optional Prepayment on Cash Grant (4).PDF |
| 1951 | WF0035325 | WF0035339 | 6/13/2011 | Tab 67 - Notice of Permanent Reduction in Debt Service Reserve Requirement (4).PDF |
| 1952 | WF0035340 | WF0035347 | 6/13/2011 | Tab 67 - Tab A - Voluntary Reduction Request Certificates (4).PDF |
| 1953 | WF0035348 | WF0035352 | 6/13/2011 | Tab 68 - First Supplemental Pass-Through Trust Agreement (8).PDF |
| 1954 | WF0035353 | WF0035371 | 6/13/2011 | Tab 68 - Tab A - Direction Letter (8).PDF |
| 1955 | WF0035372 | WF0035374 | 6/13/2011 | Tab 68 - Tab B - Officer_s Certificate (8).PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1956 | WF0035375 | WF0035383 | 6/13/2011 | Tab 68 - Tab C - Opinion of Counsel (8).PDF |
| 1957 | WF0035384 | WF0035395 | 6/13/2011 | Tab 68 - Tab D - Alta V Consent (8).PDF |
| 1958 | WF0035396 | WF0035660 | 6/13/2011 | Tab 70 - Bringdown of Environmental Consultant_s Report (11).PDF |
| 1959 | WF0035661 | WF0035672 | 6/13/2011 | Tab 71 - Notice of COD (6).PDF |
| 1960 | WF0035673 | WF0035673 | 6/13/2011 | Tab 75 - SCE Waiver (6).PDF |
| 1961 | WF0035674 | WF0035683 | 6/13/2011 | Tab 76 - First Amendment to Participation Agreement (5).PDF |
| 1962 | WF0035684 | WF0035686 | 6/13/2011 | Tab 76 - Tab A - Direction Letter (Contract Trustee) (5).PDF |
| 1963 | WF0035687 | WF0035690 | 6/13/2011 | Tab 76 - Tab C - Direction Letter (Owner Trustee) (5).PDF |
| 1964 | WF0035691 | WF0035716 | 6/13/2011 | Tab 76 - Tab B - Direction Letter (Indenture Trustee) (5).PDF |
| 1965 | WF0035717 | WF0035742 | 6/13/2011 | Tab 76 - Tab D - Direction Letter (Pass-Through Trustee) (5).PDF |
| 1966 | WF0035743 | WF0035745 | 6/13/2011 | Tab 76 - Tab E - Officer_s Certificate Pursuant to Construction Period Indenture (5).PDF |
| 1967 | WF0035746 | WF0035748 | 6/13/2011 | Tab 76 - Tab F - Officer_s Certificate Pursuant to Pass-Through Trust Agreement (5).PDF |
| 1968 | WF0035749 | WF0035762 | 6/13/2011 | Tab 76 - Tab G - Opinion of Counsel (5).PDF |
| 1969 | WF0035763 | WF0035780 | 6/13/2011 | Tab 76 - Tab H - Consent (5).PDF |
| 1970 | WF0035781 | WF0035798 | 6/13/2011 | Tab 77 - Second Amendment to Participation Agreement (4).PDF |
| 1971 | WF0035799 | WF0035834 | 6/13/2011 | Tab 77 - Tab A - Direction Letter (Indenture Trustee) (4).PDF |
| 1972 | WF0035835 | WF0035870 | 6/13/2011 | Tab 77 - Tab B - Direction Letter (Pass-Through Trustee) (4).PDF |
| 1973 | WF0035871 | WF0035873 | 6/13/2011 | Tab 77 - Tab C - Officer_s Certificate Pursuant to Construction Period Indenture (4).PDF |
| 1974 | WF0035874 | WF0035876 | 6/13/2011 | Tab 77 - Tab D - Officer_s Certificate Pursuant to Pass-Through Trust Agreement (4).PDF |
| 1975 | WF0035877 | WF0035891 | 6/13/2011 | Tab 77 - Tab E - Opinion of Counsel (4).PDF |
| 1976 | WF0035892 | WF0035919 | 6/13/2011 | Tab 77 - Tab F - Consent (4).PDF |
| 1977 | WF0035920 | WF0035930 | 6/13/2011 | Tab 78 - Third Amendment to Participation Agreement (4).PDF |
| 1978 | WF0035931 | WF0035935 | 6/13/2011 | Tab 79 - Tab A - Power of Attorney (Owner Lessor A) (4).PDF |
| 1979 | WF0035936 | WF0035940 | 6/13/2011 | Tab 79 - Tab B - Power of Attorney (Owner Lessor B) (4).PDF |
| 1980 | WF0035941 | WF0035945 | 6/13/2011 | Tab 79 - Tab C - Power of Attorney (Owner Lessor C) (4).PDF |
| 1981 | WF0035946 | WF0035950 | 6/13/2011 | Tab 79 - Tab D - Power of Attorney (Owner Lessor D) (4).PDF |
| 1982 | WF0036192 | WF0036230 | 6/13/2011 | Tab 14 - Tab A - Exhibit A_ Site and Site Agreements (2).PDF |
| 1983 | WF0036231 | WF0036237 | 6/13/2011 | Tab 05 - Tab B - Lessor Note (Owner Lessor B) (2).PDF |
| 1984 | WF0036527 | WF0036529 | 6/13/2011 | Tab 40 - Tab D - Holdings Master Collateral Account Agreement Accession Agreement (DPCA) (3).PDF |
| 1985 | WF0106534 | WF0106573 | 6/13/2011 | Tab 02 - Tab B - Alta V - Memorandum of Facility Lease (Owner Lessor B).pdf |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1986 | WF0106574 | WF0106613 | 6/13/2011 | Tab 02 - Tab C - Alta V - Memorandum of Facility Lease (Owner Lessor C).pdf |
| 1987 | WF0106614 | WF0106653 | 6/13/2011 | Tab 02 - Tab D - Alta V - Memorandum of Facility Lease (Owner Lessor D).pdf |
| 1988 | WF0106654 | WF0106693 | 6/13/2011 | Tab 17 - Tab B - Alta Wind V, LLC - Memorandum of Site Sublease (Owner Lessor B).pdf |
| 1989 | WF0106694 | WF0106733 | 6/13/2011 | Tab 17 - Tab C - Alta Wind V, LLC - Memo of Lease (Site Sublease) w. AWV OL C 6.13.11.pdf |
| 1990 | WF0106734 | WF0106773 | 6/13/2011 | Tab 17 - Tab D - Alta Wind V, LLC - Memo of Lease (Site Sublease) w. AWV OL D 6.13.11.pdf |
| 1991 | WF0106774 | WF0106815 | 6/13/2011 | Tab 28 - Tab B - Alta V - Memorandum of Retained Assets Sublease (Owner Lessor B).pdf |
| 1992 | WF0106816 | WF0106858 | 6/13/2011 | Tab 28 - Tab C - Alta V - Memorandum of Retained Assets Sublease (Owner Lessor C).pdf |
| 1993 | WF0106859 | WF0106901 | 6/13/2011 | Tab 28 - Tab D - Alta V - Memorandum of Retained ASsets Sublease (Owner Lessor D).pdf |
| 1994 | WF0107368 | WF0107371 | 6/13/2011 | Tab 02 - Tab A - Alta V - Memorandum of Facility Lease (Owner Lessor A).pdf |
| 1995 | WF0107571 | WF0107574 | 6/13/2011 | Tab 15 - Tab A - _Memorandum of Site Lease (Owner Lessor A) (2).PDF |
| 1996 | WF0107575 | WF0107614 | 6/13/2011 | Tab 15 - Tab B - Memorandum of Site Lease (Owner Lessor B) (2).PDF |
| 1997 | WF0107615 | WF0107654 | 6/13/2011 | Tab 15 - Tab C - Memorandum of Site Lease (Owner Lessor C) (2).PDF |
| 1998 | WF0107655 | WF0107694 | 6/13/2011 | Tab 15 - Tab D - Memorandum of Site Lease (Owner Lessor D) (2).PDF |
| 1999 | WF0107695 | WF0107698 | 6/13/2011 | Tab 17 - Alta Wind V LLC - Memo of Lease (Site Sublease) w AWV OL A 6 13 11.pdf |
| 2000 | WF0107699 | WF0107703 | 6/13/2011 | Tab 26 - Tab A - _Memorandum of Retained Assets Lease (Owner Lessor A) (3).PDF |
| 2001 | WF0107704 | WF0107747 | 6/13/2011 | Tab 26 - Tab B - Memorandum of Retained Assets Lease (Owner Lessor B) (3).PDF |
| 2002 | WF0107748 | WF0107791 | 6/13/2011 | Tab 26 - Tab C - Memorandum of Retained Assets Lease (Owner Lessor C) (3).PDF |
| 2003 | WF0107792 | WF0107796 | 6/13/2011 | Tab 28 - Alta V - Memorandum of Retained Assets Sublease (Owner Lessor A).pdf |
| 2004 | WF0107797 | WF0107827 | 6/13/2011 | Tab 34 - Intermediate Holdco Pledge and Guaranty Agreement (3).PDF |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 2005 | WF0107828 | WF0107859 | 6/13/2011 | Tab 35 - Holdings Pledge and Guaranty Agreement (3).PDF |
| 2006 | WF0107860 | WF0107878 | 6/13/2011 | Tab 37 - Tab A - _Owner Participant Pledge Agreement (Owner Lessor A) (3).PDF |
| 2007 | WF0107879 | WF0107898 | 6/13/2011 | Tab 37 - Tab B - Owner Participant Pledge Agreement (Owner Lessor B) (3).PDF |
| 2008 | WF0107899 | WF0107918 | 6/13/2011 | Tab 37 - Tab C - Owner Participant Pledge Agreement (Owner Lessor C) (3).PDF |
| 2009 | WF0107919 | WF0107938 | 6/13/2011 | Tab 37 - Tab D - Owner Participant Pledge Agreement (Owner Lessor D) (3).PDF |
| 2010 | WF0107965 | WF0107969 | 6/13/2011 | Tab 56 - Tab C - Opinion of Chadbourne & Parke LLP (Regulatory) (4).PDF |
| 2011 | WF0107970 | WF0107978 | 6/13/2011 | Tab 61 - Tab A - Opinion of Morris James LLP (Owner Lessor A) (4).PDF |
| 2012 | WF0107979 | WF0107987 | 6/13/2011 | Tab 61 - Tab B - Opinion of Morris James LLP (Owner Lessor B) (4).PDF |
| 2013 | WF0107988 | WF0107996 | 6/13/2011 | Tab 61 - Tab C - Opinion of Morris James LLP (Owner Lessor C) (4).PDF |
| 2014 | WF0107997 | WF0108708 | 6/13/2011 | Tab 69 - Tab A - Title Policy (Debt Deed of Trust) (14).PDF |
| 2015 | WF0108709 | WF0109417 | 6/13/2011 | Tab 69 - Tab B - Title Policy (Lessee Deed of Trust) (14).PDF |
| 2016 | WF0109418 | WF0109422 | 6/13/2011 | Tab 72 - Wind Consultant Confirmation (6).PDF |
| 2017 | WF0109423 | WF0109442 | 6/13/2011 | Tab 74 - Consent and Waiver re_ CEC_PIRP_PPA Amendment (6).PDF |
| 2018 | WF0109446 | WF0109454 | 6/13/2011 | Tab 61 - Tab D - Opinion of Morris James LLP (Owner Lessor D) (4).PDF |
| 2019 | WF0109455 | WF0109498 | 6/13/2011 | Tab 26 - Tab D - Memorandum of Retained Assets Lease (Owner Lessor D) (3).PDF |
| 2020 | WF0110115 | WF0110181 | 6/13/2011 | Tab 07 - Term Loan and LC Facility Agreement (2).PDF |
| 2021 | WF0128191 | WF0128220 | 6/13/2011 | Tab 03 - Tab A - Trust Agreement (Owner Lessor A) (2).PDF |
| 2022 | WF0128221 | WF0128251 | 6/13/2011 | Tab 03 - Tab B - Trust Agreement (Owner Lessor B) (2).PDF |
| 2023 | WF0128252 | WF0128282 | 6/13/2011 | Tab 03 - Tab C - Trust Agreement (Owner Lessor C) (2).PDF |
| 2024 | WF0128283 | WF0128313 | 6/13/2011 | Tab 03 - Tab D - Trust Agreement (Owner Lessor D) (2).PDF |
| 2025 | WF0128314 | WF0128317 | 6/13/2011 | Tab 52 - Withdrawal Certificate (3).PDF |
| **Additional Mustang Hills Transaction Documents** | | | | |
| 2026 | EPR0016634 | EPR0016635 | 3/31/2012 | Exhibit F Construction Budget and Schedule (2526524_1_NY).pdf |
| 2027 | EPR0016636 | EPR0016640 | 3/31/2012 | Exhibit L - TGOC Side Letter(2523523_5_NY).docx |
| 2028 | EPR0016641 | EPR0016642 | 3/31/2012 | Reliance Letter for IE Review of Completion Costs and IE Report.pdf |

| JX No. | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 2029 | EPR0016643 | EPR0016736 | 3/31/2012 | Alta VI - PSA Disclosure Schedule [Execution Version] (2526652_1_NY).pdf |
| 2030 | EPR0016830 | EPR0016841 | 3/31/2012 | Panther_Opinion Side Letter(2521709_1_NY).doc |
| 2031 | EPR0016842 | EPR0016848 | 3/31/2012 | Panther - Equity Commitment Letter (2507929_7_NY).doc |
| 2032 | EPR0016849 | EPR0016860 | 3/31/2012 | Panther - Purchaser Patent Guaranty (2525237_2_NY).docx |
| 2033 | EPR0016861 | EPR0016872 | 3/31/2012 | Panther - Seller Parent Guaranty (2200106_10_NY).docx |
| 2034 | EPR0016873 | EPR0016876 | 3/31/2012 | Exhibit G - Form of Membership Interest Assignment Agreement(2024159_7_NY).docx |
| 2035 | EPR0016877 | EPR0016880 | 3/31/2012 | Exhibit I - Non-Imputation Affidavit (2526438_1_NY).docx |
| 2036 | EPR0016881 | EPR0016898 | 3/31/2012 | Exhibit E - Form of Build-Out Agreement (2526252_1_NY).docx |
| 2037 | EPR0016899 | EPR0016906 | 3/31/2012 | Exhibit K - Form of Letter of Credit (2525057_2_NY).docx |
| 2038 | EPR0016907 | EPR0016926 | 3/31/2012 | Exhibit C - Omnibus Amendment and Consent (2487825_12_NY).doc |
| 2039 | EPR0016927 | EPR0016933 | 3/31/2012 | Panther - Sponsor Indemnity Assignment Agreement (with Amendment)(2489317_5_NY).docx |
| 2040 | EPR0016966 | EPR0017167 | 3/31/2012 | 1. Purchase Agreement_executed.pdf |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Dated:  March 31, 2016

/s/ Steven J. Rosenbaum
Steven J. Rosenbaum
(srosenbaum@cov.com)
*Counsel of Record*
Dennis B. Auerbach
(dauerbach@cov.com)
Thomas R. Brugato
(tbrugato@cov.com)
Margaret Brennan
(mbrennan@cov.com)

One CityCenter
850 10th Street, NW
Washington, DC  20001-4956
(202) 662-5568
(202) 778-5568 fax

*Counsel for Plaintiffs*


s/ *Michael J. Ronickher*
MICHAEL J. RONICKHER
Attorney of Record
U.S. Department of Justice
Tax Division
Court of Federal Claims Section
Post Office Box 26
Ben Franklin Post Office
Washington, D.C. 20044
Tel:  (202) 616-9085
Fax: (202) 514-9440
Michael.J.Ronickher@usdoj.gov

CAROLINE D. CIRAOLO
Acting Assistant Attorney General
DAVID I. PINCUS
Chief, Court of Federal Claims Section
G. ROBSON STEWART
Assistant Chief, Court of Federal Claims
    Section
MIRANDA BUREAU
Trial Attorney, Court of Federal Claims
    Section
MARGARET E. SHEER
Trial Attorney, Court of Federal Claims
    Section

<u>s/ *G. Robson Stewart*</u>
Of Counsel
*Counsel for the United States*