**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

ALTA WIND I OWNER LESSOR C,    )
                                  )
      *et al.*                        )
                                    )
          Plaintiffs,       )      Nos. 13-402, 13-917, 13-972, 13-935,
                                    )      14-174, 14-93, 14-175, and 14-47
v.                              )
                                    )      Judge Wheeler
THE UNITED STATES OF AMERICA,    )
                                    )
         Defendant.       )

**PLAINTIFFS' EXHIBIT LIST**

Plaintiffs in the above-referenced cases ("Plaintiffs") submit this list of exhibits pursuant to the Court's November 12, 2015 pretrial order. Plaintiffs reserve the right to amend, supplement, or otherwise modify this list as necessary, if good cause arises. Plaintiffs reserve the right to offer any exhibit listed by Defendant on its list of exhibits. Pursuant to the Court's November 12, 2015 pretrial order, Plaintiffs reserve the right to offer impeachment or rebuttal exhibits not included on this list. By including a document on this exhibit list, Plaintiffs do not agree or admit that the listed document or category of documents is admissible for any or all purposes, and Plaintiffs reserve the right to object if Defendant seeks to introduce into evidence, for an inadmissible purpose, any exhibit that Plaintiffs have identified.

Plaintiffs and Defendant have today filed a separate, non-overlapping list of joint exhibits.

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 1 | n/a | n/a | 6/8/2009 | Joint Letter to House Committee Chairs Ranking members and leadership Final |
| 2 | n/a | n/a | 6/8/2009 | Joint Letter to Senate Committee Chairs Ranking members and leadership Final |
| 3 | TGP0100927 | TGP0101055 | 10/2/2009 | Master Turbine Supply Agreement |
| 4 | TGP_SUBP0000548 | TGP_SUBP0000548 | 1/22/2010 | SCE Rejection letter |
| 5 | TGP_SUBP0000514 | TGP_SUBP0000514 | 1/29/2010 | Email from George Revock re: Revised Citigroup CHiPs Proposal |
| 5 | TGP_SUBP0000515 | TGP_SUBP0000547 | 1/29/2010 | CHiPs Proposal Discussion 1.29.10 |
| 6 | TGP0392173 | TGP0392173 | 2/17/2010 | Email from Jeff Cast re: Question on grant qualifying expenditure |
| 7 | TGP_SUBP0059158 | TGP_SUBP0059158 | 3/25/2010 | Email from George Revock re: Another question |
| 8 | CITI0109111 | CITI0109112 | 4/12/2010 | Email from George Revock re: Updated Lease and Debt Runs for AW 2-5 |
| 9 | TGP0386881 | TGP0386883 | 5/4/2010 | Email from Christian O'Mara re: Alta Wind 2-5 Budget for Cost Seg |
| 9 | TGP_SUBP0059554 | TGP_SUBP0059557 | 5/4/2010 | 09. Exhibit B - Payment Schedule II |
| 9 | TGP_SUBP0059576 | TGP_SUBP0059578 | 5/4/2010 | 09. Exhibit B - Payment Schedule III |
| 9 | TGP_SUBP0059597 | TGP_SUBP0059600 | 5/4/2010 | 09. Exhibit B - Payment Schedule IV |
| 9 | TGP_SUBP0059633 | TGP_SUBP0059636 | 5/4/2010 | 09. Exhibit B - Payment Schedule V |
| 10 | US0007208 | US0007311 | 5/21/2010 | Altas II-V Garrad Hassan Wind Report |
| 11 | TGP0489378 | TGP0489518 | 6/10/2010 | Altas II-V Independent Engineer Report_2010.6.10 |
| 12 | CITI0004021 | CITI0004022 | 6/16/2010 | Email from Patrick Erickson re: Revised Offering Memorandum |
| 12 | CITI0004023 | CITI0004164 | 6/16/2010 | Vestas Phase Offering Memo 6 15 10 |
| 13 | TGP0481936 | TGP0482093 | 6/18/2010 | Fully Executed Equity Commitment Letter |
| 14 | CITI0027554 | CITI0027696 | 7/14/2010 | Appendix C - IE Report |
| 15 | CITI0027697 | CITI0027802 | 7/14/2010 | Appendix B - Independent Wind Resource Consultant Report |
| 16 | CITI0113692 | CITI0113692 | 7/15/2010 | Email from Eric Smith re: CHiPs Tax Pricing Outputs |
| 16 -- Attachment 1 | CITI0113693 | CITI0113693 | 7/15/2010 | Alta V ABC Tax Output (alta_v_v5) 7.15.10.xls |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 16 -- Attachment 2 | CITI0113694 | CITI0113694 | 7/15/2010 | Alta II ABC Tax Output (alta_ii_v5) 7.15.10.xls |
| 16 -- Attachment 3 | CITI0113695 | CITI0113695 | 7/15/2010 | Alta III ABC Tax Output (alta_iii_v5) 7.15.10.xls |
| 16 -- Attachment 4 | CITI0113696 | CITI0113696 | 7/15/2010 | Alta IV ABC Tax Output (alta_iv_v5) 7.15.10.xls |
| 17 | DAI-000229 | n/a | 7/15/2010 | Alta Wind FMV Curves.xls |
| 18 | CITI0163278 | CITI0163278 | 7/19/2010 | Email from Eugene Shlossberg re: Final Appraisals |
| 19 | GEALTAWIND_00001476 | GEALTAWIND_00001476 | 8/2/2010 | Email from Jim Mras Re: Alta Wind I |
| 20 | TGP0414113 | TGP0414114 | 9/1/2010 | Email from Christian O'Mara re: Alta I DAI DCF Valuation |
| 20 -- Attachment | TGP0414115 | TGP0414115 | 9/1/2010 | AW 1 - Valuation COD - MM Shadow TGPv4 2010 - 09 - 01 thru 2040.xlsx |
| 21 | GEALTAWIND_00001572 | GEALTAWIND_00001572 | 10/1/2010 | Email from Jeff Cast re: Alta Wind I: First Round Process Documents - GE EFS |
| 21 | GEALTAWIND_00001574 | GEALTAWIND_00001576 | 10/1/2010 | Letter-Instructions |
| 21 | GEALTAWIND_00001577 | GEALTAWIND_00001620 | 10/1/2010 | Alta Wind I CIM |
| 22 | TGP0796247 | TGP0796249 | 10/1/2010 | Alta Wind I 1st Round Process Instructions (Sempra) |
| 23 | TGP0512238 | TGP0512241 | 10/8/2010 | Email from Jeff Cast re: Alta Wind I: Sale Process |
| 24 | TGP_SUBP0064425 | TGP_SUBP0064425 | 10/12/2010 | Email from Andrew Dickson re: Alt Wind I Non-Binding Indicative Offer |
| 24 | TGP_SUBP0064426 | TGP_SUBP0064429 | 10/12/2010 | Alta I Indicative Offer |
| 25 | TGP0784600 | TGP0784604 | 10/12/2010 | 10.12 index - 2010 Sale Process - Alta Wind I |
| 26 | TGP_SUBP0005045 | TGP_SUBP0005045 | 10/13/2010 | Email from Jose Luis Castro Perez re: NBO |
| 26 | TGP_SUBP0005046 | TGP_SUBP0005051 | 10/13/2010 | Alta NBO |
| 27 | TGP0776403 | TGP0776403 | 10/13/2010 | Email from Jeff Cast re: Alta I |
| 28 | TGP_SUBP0064415 | TGP_SUBP0064415 | 10/18/2010 | Email from Andrew Dickson re: Revised Alta Wind I Non-Binding Indicative Offer |
| 28 | TGP_SUBP0064416 | TGP_SUBP0064419 | 10/18/2010 | Revised Alta I Indicative Offer |
| 29 | TGP0261238 | TGP0261238 | 10/19/2010 | Email from Jeff Cast re: Alta Wind I Materials |
| 30 | TGP_SUBP0063401 | TGP_SUBP0063401 | 10/20/2010 | Email from Jeff Cast re: Alta Wind I: 2nd Round Process Overview |
| 30 | TGP_SUBP0063402 | TGP_SUBP0063407 | 10/20/2010 | Alta Wind I 2nd Round Process Instructions (Brookfield) |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 31 | TGP0234625 | TGP0234625 | 10/25/2010 | Email from Jeff Cast re: |
| 31 | TGP0234626 | TGP0234673 | 10/25/2010 | Alta Wind I Management Presentation Oct. 2010 |
| 32 | TGP_SUBP0063452 | TGP_SUBP0063453 | 10/27/2010 | Email from Jeff Cast re: Management Presentation Timing Request |
| 33 | TGP0648102 | TGP0648201 | 11/1/2010 | Alta I Wind Report |
| 34 | TGP_SUBP0064435 | TGP_SUBP0064435 | 11/2/2010 | Email from Andrew Dickson re: Alta I Non-Binding Offer |
| 34 | TGP_SUBP0064461 | TGP_SUBP0064465 | 11/2/2010 | Alta I Round 2 Offer |
| 35 | TGP_SUBP0076174 | TGP_SUBP0076174 | 11/3/2010 | AW1 Board Slide - 11.1.10.xlsx |
| 36 | UNION BANK 0032908 | UNION BANK 0032908 | 11/3/2010 | Email from Lance Markowitz re: Alta I |
| 36 -- Attachment | UNION BANK 0032909 | UNION BANK 0032909 | 11/3/2010 | 20101103_AW1 LEASE - GEFS_BCC.xls |
| 37 | GEALTAWIND_000002719 | GEALTAWIND_00002720 | 11/4/2010 | Email from Jim Mras re: Terra Gen |
| 38 | UNION BANK 0032498 | UNION BANK 0032500 | 11/15/2010 | Email from Patrick Leahy re: Alta I: Comments to Cash Grant Rider |
| 39 | TGP0777196 | TGP0777197 | 11/16/2010 | Email from Jeff Cast re: Alta I Data Site Access |
| 40 | TGP_SUBP0064308 | TGP_SUBP0064309 | 11/17/2010 | Email from Patrick Leahy re: Alta Wind I: Dataroom Access |
| 41 | TGP0414128 | TGP0414129 | 11/17/2010 | Email from Eric Lammers re: Alta I Update |
| 42 | TGP_SUBP0064129 | TGP_SUBP0064131 | 11/18/2010 | Email from Patrick Leahy re: Alta Wind I: Dataroom Access |
| 43 | TGP0260063 | TGP0260071 | 11/18/2010 | Fully Executed Alta I Mandate Letter (GE) |
| 44 | UNION BANK 0019314 | UNION BANK 0019314 | 11/18/2010 | Email from Michael Joyce re: Alta I Executed Mandate Letters |
| 44 | UNION BANK 0019315 | UNION BANK 0019323 | 11/18/2010 | Fully Executed Alta I Mandate Letter (BCC) |
| 45 | TGP0439696 | TGP0439696 | 11/19/2010 | Alta Wind I FMV Final Breakdown3.xlsx |
| 46 | TGP0640204 | TGP0640204 | 11/29/2010 | Email from John DiMarco re: Alta Wind I Site Visit |
| 46 | TGP0640205 | TGP0640206 | 11/29/2010 | Alta Wind I Site Tour Schedule updated |
| 47 | CITI0161301 | CITI0161326 | 12/3/2010 | Alta Wind Lease Financing Discussion - Google |
| 48 | DAI-001531 | n/a | 12/3/2010 | Email from Antonio Paez re: Alta Cash Grant Details |
| 48 -- Attachment 1 | DAI-001532 | n/a | 12/3/2010 | Interpolation Summary.xls |
| 48 -- Attachment 2 | DAI-001533 | n/a | 12/3/2010 | Alta Phase 2 - Valuation at 2026.xls |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 48 -- Attachment 3 | DAI-001534 | n/a | 12/3/2010 | Alta Phase 2 - Valuation at 2034.xls |
| 48 -- Attachment 4 | DAI-001535 | n/a | 12/3/2010 | Alta Phase 2 - Valuation at 2035.xls |
| 48 -- Attachment 5 | DAI-001536 | n/a | 12/3/2010 | Alta Phase 2 - Valuation at 2025.xls |
| 49 | TGP0165429 | TGP0165432 | 12/6/2010 | Email from Damon Huplosky re: Alta II Financing Fees |
| 50 | UNION BANK 0027741 | UNION BANK 0027751 | 12/7/2010 | GE Energy Financial Alta GE Phase Desktop Review 07Dec10 |
| 51 | TGP0489550 | TGP0489553 | 12/8/2010 | Email from Damon Huplosky re: Alta II - Oak Creek Fee |
| 52 | UNION BANK 0026326 | UNION BANK 0026326 | 12/12/2010 | aw1_send_12_11.xls |
| 53 | TGP0260552 | TGP0260552 | 12/14/2010 | Email from Damon Huplosky re: Appraisal Report - Alta Wind I |
| 53 | TGP0260553 | TGP0260605 | 12/14/2010 | Appraisal Report - Alta Wind I |
| 54 | KPMG-UNIONBANK0000422 | KPMG-UNIONBANK0000426 | 12/16/2010 | KPMG External Expert Working Paper - DAI - Alta I & II |
| 55 | KPMG-UNIONBANK0000429 | KPMG-UNIONBANK0000443 | 12/16/2010 | KPMG External Expert Working Paper - Garrad Hassan - Alta I |
| 56 | TGP0342868 | TGP0342868 | 12/16/2010 | AWI Employee Time Allocation.xlsx |
| 57 | TGP0687234 | TGP0687234 | 12/16/2010 | Email from Damon Huplosky re: AWII Appraisal Bring Down Letter |
| 57 | TGP0339252 | TGP0339254 | 12/16/2010 | Bringdown Letter - Alta II 16Dec2010 |
| 58 | GEALTAWIND_00022571 | GEALTAWIND_00022571 | 12/27/2010 | Email from John O'Connor re: Alta Closing |
| 59 | DAI-000791 | n/a | 12/29/2010 | Alta I - Valuation at 2035.xls |
| 60 | UNION BANK 0019868 | UNION BANK 0019896 | 12/29/2010 | Sigma Alta I Wind Project Technical Due Diligence Report |
| 61 | TGP_SUBP0004488 | TGP_SUBP0004489 | 12/30/2010 | Email from Lance Maskowitz re: Alta I |
| 62 | TGP0528097 | TGP0528099 | 12/30/2010 | Email from Vihang Dholakia re: Future Development Rights |
| 63 | KPMG-UNIONBANK0000322 | KPMG-UNIONBANK0000325 | 12/31/2010 | KPMG Asset Detail Report - Alta I |
| 64 | KPMG-UNIONBANK0000427 | KPMG-UNIONBANK0000428 | 12/31/2010 | KPMG Evaluation of External Expert for Alta I - DAI |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 65 | KPMG-UNIONBANK0000434 | KPMG-UNIONBANK0000435 | 12/31/2010 | KPMG Evaluation of External Expert for Alta I - Garrad Hassan (E3) |
| 66 | KPMG-UNIONBANK0000723 | KPMG-UNIONBANK0000726 | 12/31/2010 | KPMG Asset Detail Report - Alta II |
| 67 | KPMG-UNIONBANK0000727 | KPMG-UNIONBANK0000729 | 12/31/2010 | KPMG Budget Summary - Alta II |
| 68 | KPMG-UNIONBANK0000833 | KPMG-UNIONBANK0000834 | 12/31/2010 | KPMG Evaluation of External Expert for Alta II - DAI |
| 69 | KPMG-UNIONBANK0000840 | KPMG-UNIONBANK0000841 | 12/31/2010 | KPMG Evaluation of External Expert for Alta II - Garrad Hassan (E3) |
| 70 | KPMG-UNIONBANK0000951 | KPMG-UNIONBANK0000954 | 12/31/2010 | KPMG Asset Detail Report - Alta III |
| 71 | TGP0394463 | TGP0394559 | 12/31/2010 | Alta I IE Report |
| 72 | TGP0521561 | TGP0521561 | 12/31/2010 | Email from Antonio Paez re: FINAL Alta I Appraisal Report |
| 72 -- Attachment 1 | TGP0521763 | TGP0521763 | 12/31/2010 | Alta I - Valuation at COD.xls |
| 72 -- Attachment 2 | TGP0521764 | TGP0521764 | 12/10/2010 | Alta I - Reconciliation.xls |
| 73 | CITI0140012 | CITI0140020 | 1/14/2011 | Email from Brent Meller re: CBNA - NEW DEAL: TGP Chips Leveraged Lease Wind Transaction - Direct FinanceLease Accounting with $132 Million Cash Grant in Lieu of ITC |
| 73 -- Attachment | CITI0140021 | CITI0140021 | 1/14/2011 | Alta II ABC Reports 12.29.10 (to Mehmet).xls |
| 74 | TGP0343126 | TGP0343126 | 1/25/2011 | Email from Damon Huplosky re: |
| 74 -- Attachment | TGP0343152 | TGP0343152 | 1/25/2011 | Alta II Grant Study Report.xlsx |
| 75 | TGP0168306 | TGP0168306 | 1/28/2011 | Email from Damon Huplosky re: Alta III Cash Grant Calculation |
| 75 -- Attachment 1 | TGP0168307 | TGP0168307 | 1/28/2011 | Alta Wind III Grant Study FMV Report 1-26-11.xlsx |
| 75 -- Attachment 2 | TGP0168308 | TGP0168308 | 1/28/2011 | Alta Wind III Grant Budget 1 28 11.xlsx |
| 75 -- Attachment 3 | TGP_SUBP0055548 | TGP_SUBP0055548 | 1/28/2011 | AWIII Employee Time Allocation.xlsx |
| 75 -- Attachment 4 | TGP_SUBP0055549 | TGP_SUBP0055549 | 1/28/2011 | Alta III Capitalized Transaction Costs 1 28 11 Final (2).xlsx |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 75 -- Attachment 5 | TGP_SUBP0055550 | TGP_SUBP0055550 | 1/28/2011 | Chips Development Fee.xlsx |
| 76 | KPMG-UNIONBANK0001071 | KPMG-UNIONBANK0001072 | 2/1/2011 | KPMG Evaluation of External Expert for Alta III - DAI |
| 77 | KPMG-UNIONBANK0001078 | KPMG-UNIONBANK0001079 | 2/1/2011 | KPMG Evaluation of External Expert for Alta III - Garrad Hassan (E3) |
| 78 | DAI-001560 | n/a | 2/9/2011 | Email from Antonio Paez re: Alta III Assertion Question |
| 78 -- Attachment 1 | DAI-001561 | n/a | 2/9/2011 | Alta Phase 3 - Interpolation Summary.xlsx |
| 78 -- Attachment 2 | DAI-001562 | n/a | 2/9/2011 | Alta Phase 3 - Valuation at 2025.xlsx |
| 78 -- Attachment 3 | DAI-001563 | n/a | 2/9/2011 | Alta Phase 3 - Valuation at 2026.xlsx |
| 78 -- Attachment 4 | DAI-001564 | n/a | 2/9/2011 | Alta Phase 3 - Valuation at 2035.xlsx |
| 78 -- Attachment 5 | DAI-001565 | n/a | 2/9/2011 | Alta Phase 3 - Valuation at 2036.xlsx |
| 79 | TGP0459788 | TGP0459788 | 2/10/2011 | Alta III Capitalized Transaction Costs 2 10 11_Final.xlsx |
| 80 | US0033630 | US0033631 | 2/10/2011 | Email from George Hoffmann re: Alta Wind |
| 81 | US0033710 | US0033712 | 2/11/2011 | Email from George Hoffmann re: Alta Wind |
| 82 | TGP0437400 | TGP0437400 | 2/16/2011 | Email from Christian O'Mara re: Closing Models for II-V & I |
| 83 | US0033734 | US0033734 | 3/1/2011 | Email from George Hoffmann re: wind |
| 84 | US0033737 | US0033738 | 3/1/2011 | Email from George Hoffmann re: wind |
| 85 | CITI0176629 | CITI0176631 | 3/2/2011 | Bringdown Letter - Alta II 16Dec2010 |
| 86 | TGP0360808 | TGP0360808 | 3/14/2011 | Email from Damon Huplosky re: Alta IV |
| 86 -- Attachment 1 | TGP_SUBP0056279 | TGP_SUBP0056279 | 3/14/2011 | AWIV change orders descrption.xlsx |
| 87 | TGP0423978 | TGP0423981 | 3/17/2011 | Exhibit B Payment Schedule Complete (VI) |
| 88 | TGP0477591 | TGP0477591 | 4/4/2011 | AWIV Employee Time Allocation.xlsx |
| 89 | TGP0146744 | TGP0146744 | 4/5/2011 | Alta Wind III Grant Study FMV Report 2-18-11.xlsx |
| 90 | TGP0343343 | TGP0343343 | 4/5/2011 | Chips Development Fee AW IV.xlsx |
| 91 | TGP0148473 | TGP0148473 | 4/6/2011 | Alta Wind IV Grant Budget 4-6-11.xlsx |
| 92 | TGP0463525 | TGP0463525 | 4/6/2011 | Alta Wind IV Grant Study FMV report 4-6-11.xlsx |
| 93 | TGP0357379 | TGP0357381 | 4/8/2011 | Bringdown Letter - Alta III 8Apr2011 |
| 94 | CITI0193319 | CITI0193319 | 4/12/2011 | Email from Manish Hebbar re: Alta Wind III pricinf file |
| 94 -- Attachment | CITI0193320 | CITI0193320 | 4/12/2011 | Alta III FASB Earnings Recognition (Direct Finance Lease - April 13 Close - Max PTC) 4.11.11.xls |
| 95 | KPMG-UNIONBANK0001305 | KPMG-UNIONBANK0001306 | 4/22/2011 | KPMG Evaluation of External Expert for Alta IV - DAI |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 96 | KPMG-UNIONBANK0001312 | KPMG-UNIONBANK0001313 | 4/22/2011 | KPMG Evaluation of External Expert for Alta IV - Garrad Hassan (E3) |
| 97 | KPMG-UNIONBANK0001201 | KPMG-UNIONBANK0001203 | 4/25/2011 | KPMG Asset Detail Report - Alta IV |
| 98 | DAI-002358 | n/a | 4/28/2011 | Email from Peter Lewis re: Alta IV Bringdown Letter |
| 98 -- Attachment 1 | DAI-002359 | n/a | 4/28/2011 | Alta Phase 4 - Interpolation Summary.xlsx |
| 98 -- Attachment 2 | DAI-002360 | n/a | 4/28/2011 | Alta Phase 4 - Valuation at 2026.xlsx |
| 98 -- Attachment 3 | DAI-002361 | n/a | 4/28/2011 | Alta Phase 4 - Valuation at 2027.xlsx |
| 98 -- Attachment 4 | DAI-002362 | n/a | 4/28/2011 | Alta Phase 4 - Valuation at 2035.xlsx |
| 98 -- Attachment 5 | DAI-002363 | n/a | 4/28/2011 | Alta Phase 4 - Valuation at 2036.xlsx |
| 99 | EPR0052469 | EPR0052578 | 5/12/2011 | 6.4 Alta 6 - GL GH Energy Assessment Report |
| 100 | TGP0361340 | TGP0361342 | 5/13/2011 | Bringdown Letter - Alta IV 13May2011 |
| 101 | TGP0415012 | TGP0415028 | 5/17/2011 | Alta Wind VIII PPA Amendment #1 executed |
| 102 | CITI0078192 | CITI0078192 | 5/19/2011 | Email from Manish Hebbar re: Alta IV - Pricing and Accounting Files |
| 102 -- Attachment | CITI0078193 | CITI0078193 | 5/19/2011 | Alta IV FASB Earnings Recognition (Direct Finance Lease - May 20 Close) FINAL 5.19.11.xls |
| 103 | EPR0052946 | EPR0053108 | 5/23/2011 | 6.5 Alta 6 & 8 - E3 Engineering Advisor's Report |
| 104 | US0033488 | US0033489 | 5/23/2011 | Email from Judson Jaffee re: Alta Cash Grant Cetrificate |
| 105 | TGP0347892 | TGP0347892 | 5/24/2011 | AWV Employee Time Allocation (v3).xlsx |
| 106 | TGP0403388 | TGP0403390 | 5/24/2011 | Email from Jeff Cast re: Alta Wind 5: Lease Commencement Work |
| 106 -- Attachment 1 | TGP0403391 | TGP0403391 | 5/24/2011 | Alta V Capitalized Transaction Costs 5 24 11.xlsx |
| 106 -- Attachment 2 | TGP0403392 | TGP0403392 | 5/24/2011 | AW Employee Time Allocation(v3).xlsx |
| 106 -- Attachment 3 | TGP0403393 | TGP0403393 | 5/24/2011 | Alta Wind V Grant - 5.24.11.xls |
| 106 -- Attachment 4 | TGP_SUBP0062587 | TGP_SUBP0062587 | 5/23/2011 | AW V Change Orders 05-22-11 (2).xls |
| 107 | KPMG-UNIONBANK0001438 | KPMG-UNIONBANK0001441 | 5/25/2011 | KPMG Asset Detail Report - Alta V |
| 108 | TGP0363495 | TGP0363495 | 5/25/2011 | Email from Damon Huplosky re: Alta V - Eligible Cost Info |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 108 -- Attachment 1 | TGP0363496 | TGP0363496 | 5/25/2011 | Alta Wind V Grant - 5 24 11 v2.xlsx |
| 108 -- Attachment 2 | TGP0363497 | TGP0363497 | 5/25/2011 | Alta Wind V Grant Study FMV Report 5-25-11.xlsx |
| 108 -- Attachment 3 | TGP_SUBP0056468 | TGP_SUBP0056468 | 5/25/2011 | Chips Development Fee AW V.xlsx |
| 109 | KPMG-UNIONBANK0001542 | KPMG-UNIONBANK0001543 | 6/3/2011 | KPMG Evaluation of External Expert for Alta V - DAI |
| 110 | KPMG-UNIONBANK0001549 | KPMG-UNIONBANK0001550 | 6/3/2011 | KPMG Evaluation of External Expert for Alta V - Garrad Hassan (E3) |
| 111 | DAI-002447 | n/a | 6/8/2011 | Email from Peter Lewis re: Alta Wind V requests |
| 111 -- Attachment 1 | DAI-002448 | n/a | 6/8/2011 | Alta Phase 5 - Interpolation Summary.xlsx |
| 111 -- Attachment 2 | DAI-002449 | n/a | 6/8/2011 | Alta Phase 5 - Valuation at 2026.xlsx |
| 111 -- Attachment 3 | DAI-002450 | n/a | 6/8/2011 | Alta Phase 5 - Valuation at 2027.xlsx |
| 111 -- Attachment 4 | DAI-002451 | n/a | 6/8/2011 | Alta Phase 5 - Valuation at 2035.xlsx |
| 111 -- Attachment 5 | DAI-002452 | n/a | 6/8/2011 | Alta Phase 5 - Valuation at 2036.xlsx |
| 112 | TGP0191114 | TGP0191116 | 6/8/2011 | Email from Damon Huplosky re: Alta Wind V requests |
| 113 | TGP0363958 | TGP0363960 | 6/8/2011 | Bringdown Letter - Alta V 8Jun2011 |
| 114 | CITI0174547 | CITI0174549 | 6/13/2011 | Email from Manish Hebbar re: Flow of Funds - FINAL |
| 114 -- Attachment 1 | CITI0174550 | CITI0174550 | 6/13/2011 | alta_v_v7_final_dollar_50pct ABC Reports.xls |
| 115 | TGP0420237 | TGP0420272 | 8/4/2011 | Alta Wind VIII CIM |
| 116 | TGP0049165 | TGP0049165 | 8/23/2011 | Email from Eugene Shlossberg re: Alta 6 & 8 Analysis |
| 116 -- Attachment 1 | TGP0049166 | TGP0049166 | 8/23/2011 | Alta VI VIII Finacing Comparison Model Yr 2 Exit 2011_08_22.xlsx |
| 117 | TGP0496879 | TGP0496879 | 8/24/2011 | Email from Ken Wagner re: Data Room Index |
| 117 -- Attachment 1 | TGP0496880 | TGP0496880 | 8/24/2011 | Alta VI VIII Data room Index 8 22 11.xlsx |
| 118 | EPR0042309 | EPR0042310 | 9/13/2011 | Email from Michael Farrell re: Alta VIII Wind Mgt Presentation |
| 118 | EPR0042311 | EPR0042361 | 9/13/2011 | Alta Wind VIII Management Presentation |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 118 | EPR0042362 | EPR0042397 | 9/13/2011 | Alta Wind VIII CIM (8.4.11) |
| 119 | TGP0496934 | TGP0496934 | 9/15/2011 | AW8 Sale Process QA Form 09 15 2011 (Brookfield).xlsx |
| 120 | US0036650 | US0036652 | 9/19/2011 | KPMG Letter to Ellen Nebauer 9.19.11 |
| 121 | KPMG-UNIONBANK0001962 | KPMG-UNIONBANK0001964 | 12/5/2011 | KPMG Memo Documenting Cost Basis Procedures - Alta VIII |
| 122 | UNION BANK 0002106 | UNION BANK 0002106 | 12/6/2011 | Email from Patrick Goff re: Alta I Property Tax |
| 122 -- Attachment | UNION BANK 0002112 | UNION BANK 0002112 | 12/6/2011 | Bonus Depreciation Value.xlsx |
| 123 | TGP0522622 | TGP0522622 | 12/7/2011 | Email from Christian O'Mara re: Alta 8 Update & Alta 6 Discussion |
| 123 | TGP0425484 | TGP0425484 | 12/7/2011 | Alta VI financing Slide (12 7 11) |
| 124 | TGP0252728 | TGP0252728 | 12/14/2011 | Email from John DiMarco re: Alta VI - Round I |
| 124 | TGP0602259 | TGP0602261 | 12/14/2011 | Alta Wind VI Round I Instructions_Brookfield |
| 124 | TGP0252729 | TGP0252764 | 12/14/2011 | Alta Wind VI CIM |
| 125 | TGP0356211 | TGP0356211 | 12/16/2011 | Alta II Capitalized Transaction Costs 12 1 10.xlsx |
| 126 | TGP_SUBP0064641 | TGP_SUBP0064658 | 12/21/2011 | Alta Wind IX PPA Amendment 1 fully executed |
| 127 | KPMG-UNIONBANK0001983 | KPMG-UNIONBANK0001985 | 12/31/2011 | KPMG Asset Detail Report - Alta VIII |
| 128 | KPMG-UNIONBANK0000955 | KPMG-UNIONBANK0000958 | 2011 | KPMG Budget Summary - Alta III |
| 129 | KPMG-UNIONBANK0001204 | KPMG-UNIONBANK0001207 | 2011 | KPMG Budget Summary - Alta IV |
| 130 | KPMG-UNIONBANK0001442 | KPMG-UNIONBANK0001445 | 2011 | KPMG Budget Summary - Alta V |
| 131 | US0034232 | US0034236 | 2011 | Application Review Checklist for Alta Wind I Owner Lessor C |
| 132 | US0034232 | US0034319 | 2011 | Hoffmann Dep. Ex. 19 Altas I-V Application Review Checklists |
| 133 | US0034237 | US0034241 | 2011 | Application Review Checklist for Alta Wind I Owner Lessor C |
| 134 | US0034242 | US0034246 | 2011 | Application Review Checklist for Alta Wind I Owner Lessor D |
| 135 | US0034247 | US0034251 | 2011 | Application Review Checklist for Alta Wind II Owner Lessor A |
| 136 | US0034252 | US0034256 | 2011 | Application Review Checklist for Alta Wind II Owner Lessor B |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 137 | US0034257 | US0034261 | 2011 | Application Review Checklist for Alta Wind II Owner Lessor C |
| 138 | US0034262 | US0034266 | 2011 | Application Review Checklist for Alta Wind II Owner Lessor D |
| 139 | US0034267 | US0034271 | 2011 | Application Review Checklist for Alta Wind II Owner Lessor E |
| 140 | US0034272 | US0034275 | 2011 | Application Review Checklist for Alta Wind III Owner Lessor A |
| 141 | US0034276 | US0034279 | 2011 | Application Review Checklist for Alta Wind III Owner Lessor C |
| 142 | US0034280 | US0034283 | 2011 | Application Review Checklist for Alta Wind III Owner Lessor B |
| 143 | US0034284 | US0034287 | 2011 | Application Review Checklist for Alta Wind III Owner Lessor D |
| 144 | US0034288 | US0034291 | 2011 | Application Review Checklist for Alta Wind IV Owner Lessor A |
| 145 | US0034292 | US0034295 | 2011 | Application Review Checklist for Alta Wind IV Owner Lessor B |
| 146 | US0034296 | US0034299 | 2011 | Application Review Checklist for Alta Wind IV Owner Lessor C |
| 147 | US0034300 | US0034303 | 2011 | Application Review Checklist for Alta Wind IV Owner Lessor D |
| 148 | US0034304 | US0034307 | 2011 | Application Review Checklist for Alta Wind V Owner Lessor A |
| 149 | US0034308 | US0034311 | 2011 | Application Review Checklist for Alta Wind V Owner Lessor B |
| 150 | US0034312 | US0034315 | 2011 | Application Review Checklist for Alta Wind V Owner Lessor C |
| 151 | US0034316 | US0034319 | 2011 | Application Review Checklist for Alta Wind V Owner Lessor D |
| 152 | KPMG-UNIONBANK0002070 | KPMG-UNIONBANK0002071 | 1/4/2012 | KPMG Evaluation of External Expert for Alta VIII - DAI |
| 153 | KPMG-UNIONBANK0002077 | KPMG-UNIONBANK0002078 | 1/4/2012 | KPMG Evaluation of External Expert for Alta VIII - Garrad Hassan and E3 |
| 154 | TGP0005378 | TGP0005381 | 1/11/2012 | Brookfield Proposal for Alta Wind VI, LLC |
| 155 | TGP0252723 | TGP0252724 | 1/11/2012 | Email from Jeff Cast re: Alta 6 Indicative |
| 156 | TGP0375384 | TGP0375385 | 1/11/2012 | Email from John O'Connor re: Alta 6 Indicative |
| 157 | TGP0246692 | TGP0246693 | 1/12/2012 | Email from Christian O'Mara re: Alta VI indicative bid from Brookfield |
| 157 | TGP0246694 | TGP0246694 | 1/12/2012 | Alta VI Financing Slide (1.12.12) v3 |
| 158 | n/a | n/a | 1/17/2012 | Email from Charles Ramsey re: follow up call - Plf. Dep. Exhibit 57 |
| 159 | TGP0602263 | TGP0602263 | 1/22/2012 | Email from John O'Connor re: Alta VI |
| 160 | CITI0095548 | CITI0095548 | 1/25/2012 | Email from Anu Yadav re: Alta VI |
| 160 | CITI0095549 | CITI0095553 | 1/25/2012 | Alta Wind VI Financing Discussion 01.25.12 v1 |
| 161 | TGP0005417 | TGP0005417 | 1/25/2012 | Email from Steve Doyon re: development effort letter |
| 161 | TGP0005418 | TGP0005434 | 9/8/2011 | Treasury Response with respect to development effort post-Allco v6 |
| 162 | EPR0011933 | EPR0011933 | 1/26/2012 | Email from John DiMarco re: Alta Wind VI |
| 162 | EPR0011934 | EPR0011936 | 1/26/2012 | Alta Wind VI 1st Round Process Instructions_EverPower |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 162 | EPR0011937 | EPR0011973 | 1/26/2012 | Alta Wind VI CIM_Final |
| 162 -- attachment | EPR0011979 | EPR0011979 | 1/26/2012 | Alta Wind VI Model.xlsx |
| 163 | US0049596 | US0049596 | 1/31/2012 | Email from Ellen Neubauer re: alta I ppa - Pltfs. Dep. Exhibit 52 |
| 164 | EPR0012068 | EPR0012071 | 2/3/2012 | Indicative Offer Letter |
| 165 | TGP0373217 | TGP0373219 | 2/4/2012 | Email from John DiMarco re: |
| 166 | TGP0522673 | TGP0522673 | 2/8/2012 | Email from Mas Ogiso re: Alta Wind 6 |
| 166 | TGP0522674 | TGP0522674 | 2/8/2012 | Everpower Dataroom Access |
| 167 | TGP0581154 | TGP0581154 | 2/10/2012 | Email from Jeff Cast re: Alta VI DD |
| 168 | EPR0042794 | EPR0042794 | 2/15/2012 | Email from Michael Farrell re: Alta VI background materials |
| 168 | EPR0042827 | EPR0042989 | 2/15/2012 | Alta 6 & 8 - E3 Engineering Advisor's Report |
| 169 | TGP0565712 | TGP0565714 | 2/15/2012 | Email from Karalyn Emrich re: AW6 Site Visit |
| 169 | TGP0565715 | TGP0565715 | 2/15/2012 | Los Angeles Itinerary |
| 170 | EPR0019541 | EPR0019541 | 2/22/2012 | Email from James Spencer re: Project Serenity -Shared Services Agreement |
| 170 | EPR0019542 | EPR0019546 | 2/22/2012 | Project Serenity Due diligence memo_Feb 16 2012 0900 |
| 171 | KPMG-UNIONBANK0001957 | KPMG-UNIONBANK0001960 | 2/23/2012 | KPMG Grant Attestation Completion Memo - Alta VIII |
| 172 | KPMG-UNIONBANK0001966 | KPMG-UNIONBANK0001981 | 2/23/2012 | Alta VI - Turk Cost Segregation Memo - FMV |
| 173 | TGP_SUBP0074128 | TGP_SUBP0074167 | 2/29/2012 | Alta Wind IX Energy Production Report |
| 174 | EPR0044989 | EPR0045015 | 3/12/2012 | Project Serenity Permitting and Environmental Issues _DD Report (3-12-12)_FINAL |
| 175 | EPR0008557 | EPR0008558 | 3/14/2012 | Project Serenity - Final Commercial Due Diligence 14Mar2012 |
| 176 | TGP0195122 | TGP0195122 | 3/14/2012 | Email from Damon Huplosky re: Alta Wind VI - Cash Grant Workpapers |
| 176 -- Attachment 1 | TGP0796269 | TGP0796269 | 12/21/2011 | AW VI VIII Change Orders - Grant Analysis 12-09-11.xlsx |
| 176 -- Attachment 2 | TGP0195123 | TGP0195123 | 3/14/2012 | Alta VI Grant worksheet 2.2.12.xlsx |
| 176 -- Attachment 3 | TGP0195124 | TGP0195124 | 3/12/2012 | AW VI Employee Time Allocationck.xlsx |
| 176 -- Attachment 4 | TGP0195125 | TGP0195125 | 3/8/2012 | Alta VI Capitalized Transaction Costs 3 8 12 v2.xlsx |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 177 | TGP0565528 | TGP0565528 | 3/14/2012 | Email from Michael Farrell re: Alta VI - Q&A (round 20) |
| 177 -- Attachment 1 | TGP0565529 | TGP0565606 | 3/14/2012 | Alta VI_QA Form_March 14 2012_Round 20.xlsx |
| 178 | EPR0000939 | EPR0000945 | 3/19/2012 | Project Serenity Wind Resource Due-Diligence Report - Final |
| 179 | EPR0034737 | EPR0034737 | 3/27/2012 | Email from Christian O'Mara re: Emailing:AW6 QA form 3.26.12 |
| 179 -- Attachment 1 | EPR0034738 | EPR0034738 | 3/26/2012 | AW6 QA Form 3.26.12.xlsx |
| 180 | EPR0024383 | EPR0024387 | 3/29/2012 | Email from Sean Toland re: Project Serenity Deck and Model |
| 180 | EPR0078678 | EPR0078727 | 3/29/2012 | 853 Serenity GP Update |
| 181 | TGP0010497 | TGP0010497 | 3/30/2012 | Email from Seamus O'Rourke re: Closing Alta VI & VII Model |
| 181 -- Attachment 1 | TGP0010498 | TGP0010498 | 5/4/2011 | Alta VI_VIII_Closing Model _2011 05 4.xlsx |
| 182 | EPR0016620 | EPR0016623 | 3/31/2012 | Email from Vasily Ledenev re: Panther: Effective Date Documents |
| 183 | n/a | n/a | 4/6/2012 | IRS PLR 201214007 |
| 184 | n/a | n/a | 4/9/2012 | Email from Charles Ramsey re: Value of Favorable Power Purchase Contract included in basis of depreciable equipment - Pltfs. Dep. Exhibit 53 |
| 185 | KPMG-UNIONBANK0001726 | KPMG-UNIONBANK0001727 | 4/12/2012 | KPMG Evaluation of External Expert for Alta VI - DAI |
| 186 | KPMG-UNIONBANK0001728 | KPMG-UNIONBANK0001729 | 4/12/2012 | KPMG Evaluation of External Expert for Alta VI - Garrad Hassan (E3) |
| 187 | TGP_SUBP0057148 | TGP_SUBP0057150 | 4/16/2012 | Email from Damon HUplosky re: PPA Specifics |
| 188 | n/a | n/a | 4/20/2012 | Email from Charles Ramsey re: Call/Meeting to discuss PLR regarding PPAs - Pltf. Dep. Exhibit 54 |
| 189 | KPMG-UNIONBANK0001645 | KPMG-UNIONBANK0001647 | 4/27/2012 | KPMG Asset Detail Report - Alta VI |
| 190 | EPR0048754 | EPR0048790 | 5/7/2012 | KPMG Project Serenity Draft Report 03 23 12 |
| 191 | EPR0006387 | EPR0006387 | 5/9/2012 | Email from James Spencer re: Mustang Hills |
| 192 | EPR0021808 | EPR0021808 | 5/9/2012 | Email from Charles Williams re: AW6 - Sources and Uses 5.9.12 |
| 192 -- Attachment | EPR0021809 | EPR0021809 | 5/9/2012 | AW6 - Sources and Uses, 5.9.12.xlsx |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 193 | EPR0036223 | EPR0036223 | 5/9/2012 | Email from Jeff Cast re: AW6 - Sources and Uses, 5.9.12.xlsx |
| 193 -- Attachment | EPR0036224 | EPR0036224 | 5/9/2012 | AW6 Sources and Uses, 5.9.12.xlsx |
| 194 | TGP0420273 | TGP0420364 | 5/17/2012 | Purchase Agreement (Execution Copy) |
| 195 | TGP0058350 | TGP0058352 | 6/4/2012 | EntireUsersGroupsList |
| 196 | TGP0075696 | TGP0075710 | 6/4/2012 | Dataroom Index |
| 197 | TGP0075711 | TGP0075715 | 6/4/2012 | EntireUsersGroupsList |
| 198 | TGP0066062 | TGP0066078 | 6/5/2012 | DocumentListExport |
| 199 | TGP0066079 | TGP0066081 | 6/5/2012 | EntireUsersGroupsList |
| 200 | EPR0039869 | EPR0039870 | 6/8/2012 | Mustang Hills Management Assertion Letter 1603 Grant |
| 201 | EPR0086360 | EPR0086394 | 6/18/2012 | Alta Wind VII & IX Generating Facilities, Confidential Information Memorandum |
| 202 | EPR0040131 | EPR0040228 | 7/16/2012 | Alta VI Wind Project Summary Report Rev C |
| 203 | TGP_SUBP0074127 | TGP_SUBP0074127 | 8/7/2012 | Alta VII_XI Project Model - Aug 2012.xlsx |
| 204 | TGP_SUBP0013913 | TGP_SUBP0014223 | 10/1/2012 | Alta IX - Agreement for Purchase of Membership Interests |
| 205 | US0038306 | US0038311 | 2012 | Mustang Hills Application Review Checklist |
| 206 | KPMG-UNIONBANK0001648 | KPMG-UNIONBANK0001649 | 2012 | KPMG Budget Summary - Alta VI |
| 207 | n/a | n/a | 5/13/2013 | Internal Revenue Bulletin - May 13, 2013 - Notice 2013-29 |
| 208 | n/a | n/a | 11/8/2013 | Amended Alta I Answer |
| 209 | n/a | n/a | 1/24/2014 | Alta II Answer |
| 210 | n/a | n/a | 1/27/2014 | Alta IV OL A & B Answer |
| 211 | n/a | n/a | 2/10/2014 | Alta III Answer |
| 212 | n/a | n/a | 3/24/2014 | Mustang Hills Answer |
| 213 | n/a | n/a | 4/4/2014 | Alta V OL A & B Answer |
| 214 | n/a | n/a | 5/5/2014 | Alta IV OL C & D Answer |
| 215 | n/a | n/a | 5/5/2014 | Alta V OL C & D Answer |
| 216 | BLAYDON00010544 | BLAYDON00010641 | 11/11/2014 | Independent Engineer's Report, TG Finance Wing Portfolio Review |
| 217 | TGP0787072 | TGP0787072 | 4/21/2015 | Alta IX Sale Price.xlsx |
| 218 | BLAYDON00005012 | BLAYDON00005012 | | Alta 1-6 Land Analysis.xlsx |
| 219 | BLAYDON00005013 | BLAYDON00005013 | | Alta Land Fair Value Support File.xlsx |
| 220 | n/a | n/a | | Case History - Pltf. Dep. Exhibit 56 |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 221 | n/a | n/a | | Map 01: Alta 1-9 Overview Map |
| 222 | n/a | n/a | | Map 02: Alta 1-6 Eligibility Map |
| 223 | n/a | n/a | | Map 03: Alta 1-6 Land Acquisition Map |
| 224 | n/a | n/a | | Map 04: Alta 1-6 Project Roads |
| 225 | n/a | n/a | | Photo 01: LA and surrounding area at night (aerial) |
| 226 | n/a | n/a | | Photo 02: Map of Tehachapi Pass |
| 227 | n/a | n/a | | Photo 03: NREL Map re Wind Power |
| 228 | n/a | n/a | | Photo 04: Tehachapi Pass (wind turbines) |
| 229 | n/a | n/a | | Photo 05: Tehachapi Renewable Transmission Project (SCE) |
| 230 | n/a | n/a | | Photo 06: Google Earth Image of Alta I |
| 231 | n/a | n/a | | Photo 07: Turbine Anatomy Diagram |
| 232 | n/a | n/a | | Photo 08: Evolution of wind turbines |
| 233 | n/a | n/a | | Photo 09: Turbine compared to Statue of Liberty |
| 234 | n/a | n/a | | Photo 10: Turbine compared to jumbo jet |
| 235 | n/a | n/a | | Photo 11: Alta I Wind Farm Diagram |
| 236 | n/a | n/a | | Photo 12: Cutting of roads |
| 237 | n/a | n/a | | Photo 13: Alta I Pier Foundation Drawing |
| 238 | n/a | n/a | | Photo 14: Alta I Pier Foundation Drawing (Dimensions Call Out) |
| 239 | n/a | n/a | | Photo 15: Turbine pier foundation excavation |
| 240 | n/a | n/a | | Photo 16: Turbine pier foundation excavation |
| 241 | n/a | n/a | | Photo 17: Turbine pier foundation excavation |
| 242 | n/a | n/a | | Photo 18: Outer can transport |
| 243 | n/a | n/a | | Photo 19: Outer can installation |
| 244 | n/a | n/a | | Photo 20: Outer can installation |
| 245 | n/a | n/a | | Photo 21: Pouring cement |
| 246 | n/a | n/a | | Photo 22: Rebar installation |
| 247 | n/a | n/a | | Photo 23: Rebar installation |
| 248 | n/a | n/a | | Photo 24: Completed pier foundation |
| 249 | n/a | n/a | | Photo 25: Completed spread foundation |
| 250 | n/a | n/a | | Photo 26: Completed spread foundation |
| 251 | n/a | n/a | | Photo 27: Aerial view of site: Tower Storage |
| 252 | n/a | n/a | | Photo 28: Aerial view of turbine component storage |
| 253 | n/a | n/a | | Photo 29: Truck progression carrying towers |
| 254 | n/a | n/a | | Photo 30: Tower construction progress - Crane installing tower |
| 255 | n/a | n/a | | Photo 31: Tower construction progress |
| 256 | n/a | n/a | | Photo 32: Tower construction progress |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 257 | n/a | n/a | | Photo 33: Tower construction progress |
| 258 | n/a | n/a | | Photo 34: Tower construction progress |
| 259 | n/a | n/a | | Photo 35: Hub internal |
| 260 | n/a | n/a | | Photo 36: Blade storage |
| 261 | n/a | n/a | | Photo 37: Blade close up |
| 262 | n/a | n/a | | Photo 38: Blade transport |
| 263 | n/a | n/a | | Photo 39: Crane installing blade |
| 264 | n/a | n/a | | Photo 40: Cranes and completed turbines |
| 265 | n/a | n/a | | Photo 41: Laying cable (close up) |
| 266 | n/a | n/a | | Photo 42: Laying cable |
| 267 | n/a | n/a | | Photo 43: Cable spools |
| 268 | n/a | n/a | | Photo 44: Transformer transport |
| 269 | n/a | n/a | | Photo 45: Transformer transport |
| 270 | n/a | n/a | | Photo 46: Substation area |
| 271 | n/a | n/a | | Photo 47: Substation area |
| 272 | n/a | n/a | | Photo 48: Substation internal |
| 273 | n/a | n/a | | Photo 49: Substation internal |
| 274 | n/a | n/a | | Photo 50: Workers installing cable |
| 275 | n/a | n/a | | Photo 51: Cables |
| 276 | n/a | n/a | | Photo 52: Cables |
| 277 | n/a | n/a | | Photo 53: Large number of workers on site |
| 278 | n/a | n/a | | Video: Turbine construction time lapse (Vestas V90) |
| 279 | n/a | n/a | | Demonstrative 01: Alta Project Environmental Mitigation Requirements |
| 280 | n/a | n/a | | Demonstrative 02: Construction Metrics |
| 281 | n/a | n/a | | Demonstrative 03: Purchase Prices Paid for Eight Alta Facilities |
| 282 | n/a | n/a | | Demonstrative 04: Purchase of the Alta Wind II Facility |
| 283 | n/a | n/a | | Demonstrative 05: Purchase of the Alta Wind III Facility |
| 284 | n/a | n/a | | Demonstrative 06: Purchase of the Alta Wind IV Facility |
| 285 | n/a | n/a | | Demonstrative 07: Purchase of the Alta Wind V Facility |
| 286 | n/a | n/a | | Demonstrative 08: Purchase Date and Amounts, Alta II – V Facilities |
| 287 | n/a | n/a | | Demonstrative 09: Sale-Leaseback of Alta Wind Facilities IV and V |
| 288 | n/a | n/a | | Demonstrative 10: Purchase of the Alta Wind I Facility |
| 289 | n/a | n/a | | Demonstrative 11: Sale-Leaseback of Alta Wind Facility I |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 290 | n/a | n/a | | Demonstrative 12: Implied Mark-Up of Purchase Price Over Out-of-Pocket Costs |
| 291 | n/a | n/a | | Demonstrative 13: The Government's Inconsistent Approaches to Calculating Basis |
| 292 | n/a | n/a | | Demonstrative 14: Form of Payments Made by the Purchasers |
| 293 | n/a | n/a | | Demonstrative 15: Day One Lease Payments in the Sale-Leasebacks |
| 294 | n/a | n/a | | Demonstrative 16: Renewable Energy Projects Developed, Owned, or Operated by Terra-Gen |
| 295 | n/a | n/a | | Demonstrative 17: AllCo Development Milestones Prior to Terra-Gen Acquisition |
| 296 | n/a | n/a | | Demonstrative 18: Alta I-VI Development Milestones Post Terra-Gen Acquisition |
| 297 | n/a | n/a | | Demonstrative 19: Alta I-VI Utility Crossings Obtained Post Terra-Gen Acquisition |
| 298 | n/a | n/a | | Demonstrative 20: Employees and Consultants Hired by Terra-Gen to Assist in the Development and Construction of the Alta Wind Facility |
| 299 | n/a | n/a | 10/23/2015 | Blaydon TerraGen Report - Corrected for Typos |
| 300 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 1A Blaydon CV |
| 301 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 1B Blaydon Testimony |
| 302 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 2 Materials Considered |
| 303 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 3 Adjusted Transaction Prices.xlsx |
| 304 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 4A Alta I+II CAMP.xlsx |
| 305 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 4B Alta III CAMP.xlsx |
| 306 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 4C Alta IV CAMP.xlsx |
| 307 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 4D Alta V CAMP.xlsx |
| 308 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 4E Alta VI CAMP.xlsx |
| 309 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 5A Alta I DCF.xlsx |
| 310 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 5B Alta II DCF.xlsx |
| 311 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 5C Alta III DCF.xlsx |
| 312 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 5D Alta IV DCF.xlsx |
| 313 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 5E Alta V DCF.xlsx |
| 314 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 5F Alta VI DCF.xlsx |
| 315 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 5G Alta I Post-PPA Pricing Sensitivity DCF.xlsx |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 316 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 5H Alta II Post-PPA Pricing Sensitivity DCF.xlsx |
| 317 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 5I Alta III Post-PPA Pricing Sensitivity DCF.xlsx |
| 318 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 5J Alta IV Post-PPA Pricing Sensitivity DCF.xlsx |
| 319 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 5K Alta V Post-PPA Pricing Sensitivity DCF.xlsx |
| 320 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 5L Alta VI Post-PPA Pricing Sensitivity DCF.xlsx |
| 321 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 5M Alta VI PPA Pricing Sensitivity DCF.xlsx |
| 322 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 6A NREL Wind Map of Southern California |
| 323 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 6B NREL Wind Map of Southern California |
| 324 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 7 Padilla Report PPA Proces.xlsx |
| 325 | n/a | n/a | 10/23/2015 | Blaydon Report Exhibit 8 Terra-Gen Alta 1-6 Land Analysis.xlsx |
| 326 | n/a | n/a | 10/23/2015 | Plaintiffs Report of Prof. Maydew |
| 327 | n/a | n/a | 10/23/2015 | Plaintiffs Report of George Revock |
| 328 | n/a | n/a | 12/4/2015 | Blaydon Rebuttal Report |
| 329 | n/a | n/a | 12/4/2015 | Maydew Rebuttal Report |
| 330 | BLAYDON00011496 | BLAYDON00011564 | 2002 | Aswath Damodaran, *Investment Valuation: Tools and Techniques for Determining the Value of Any Asset*, 2nd Edition |
| 331 | BLAYDON00005264 | BLAYDON00005515 | 2009 – 2012 | Alterra Power Corp., Financial Statements |
| 332 | US0044621 | US0044654 | 10/12/2005 | Pacific Wind "Master Power Purchase and Sale Agreement Cover Sheet" |
| 333 | BLAYDON00011427 | BLAYDON00011433 | 2006 | Aswath Damodaran, *Damodaran on Valuation: Security Analysis for Investment and Corporate Finance*, 2nd Edition (John Wiley and Sons) |
| 334 | BLAYDON00012073 | BLAYDON00012074 | 2006 | Aswath Damodaran, Damodaran on Valuation: Security Analysis for Investment and Corporate Finance, 2nd Edition (John Wiley and Sons) |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 335 | BLAYDON00005517 | BLAYDON00006368 | 2006 – 2012 | Boralex, Financial Statements and Company Reports |
| 336 | BLAYDON00007895 | BLAYDON00010516 | 2006 – 2013 | Ormat Technologies Inc., Financial Statements |
| 337 | BLAYDON00004921 | BLAYDON00004939 | 2008 | Shannon Pratt and Alina Niculita, *Valuing a Business*, *The Analysis and Appraisal of Closely Held Businesses* |
| 338 | BLAYDON00006896 | BLAYDON00007714 | 2008 – 2012 | Innergex Renewable Energy Inc., Financial Statements and Company Reports |
| 339 | BLAYDON00011662 | BLAYDON00011663 | 2009 | Mark L. Zyla, Fair Value Measurements: Practical Guidance and Implementation, (John Wiley & Sons) |
| 340 | BLAYDON00003717 | BLAYDON00003717 | 12/3/2009 | "PG&E Agrees to Purchase and Operate Major California Wind Energy Project," PG&E, http://www.pge.com/about/newsroom/newsreleases/20091203/pge_agrees_to_purchase_and_operate_major_california_wind_energy_project.shtml, accessed October 13, 2015 |
| 341 | TGP0346335 | TGP0346335 | 12/10/2009 | CHiPs Project Mgmt File v. 12.10 midnight.xlsx |
| 342 | BLAYDON00002560 | BLAYDON00002568 | 12/17/2009 | Public Utilities Commission of the State of California, "Energy Division Resolution E-4298," December 17, 2009, http://docs.cpuc.ca.gov/PUBLISHED/FINAL_RESOLUTION/111386.htm, accessed on October 16, 2015 |
| 343 | BLAYDON00002582 | BLAYDON00002782 | 12/17/2009 | "Fourth Amendment to the Renewable Power Purchase and Sale Agreement between Southern California Edison Company and Aero Energy, LLC," ftp://ftp.cpuc.ca.gov/RPS_PPAs/6307%20Aero%20Energy%20PPA_Redacted.pdf, accessed October 21, 2015 |
| 344 | CITI0146919 | CITI0146951 | Jan-10 | Citi Presentation, "California Highwind Power ('CHiPs'), Proposal for Phases 2 – 4" |
| 345 | BLAYDON00002430 | BLAYDON00002518 | Feb-10 | Aswath Damodaran, "Equity Risk Premiums (ERP):  Determinants, Estimation, and Implications – The 2010 Edition," *Stern School of Business* |
| 346 | BLAYDON00005007 | BLAYDON00005007 | Apr-10 | AEO2010-Electric_Power_Projections_for_EMM_Region-Western_Electricity_Coordinating_Council_-_California-Reference_case.xls |
| 347 | BLAYDON00010642 | BLAYDON00010872 | Apr-10 | U.S. Energy Information Administration, "Annual Energy Outlook 2010 with Projections to 2035" |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 348 | BLAYDON00003718 | BLAYDON00003828 | 6/2/2010 | "Power Purchase Agreement between Pacific Gas and Electric Company and Coram California Development, L.P.," ftp://ftp.cpuc.ca.gov/RPS_PPAs/20100602_33R142_Coram_PPA_Public.pdf, accessed October 21, 2015 |
| 349 | TGP0323492 | TGP0323492 | 6/25/2010 | 1-Terra-Gen Project Financial Model 2010 06 25.xls |
| 350 | BLAYDON00002422 | BLAYDON00002429 | Aug-10 | Nikki Cummings, "Tehachapi:  Planned for Prosperity," *Wind Systems*, http://www.windsystemsmag.com/article/detail/133/tehachapi-planned-for-prosperity, accessed October 21, 2015 |
| 351 | TGP0514881 | TGP0514924 | Oct-10 | "Alta Wind I Generating Facility:  Confidential Information Memorandum" |
| 352 | GEALTAWIND_00002238 | GEALTAWIND_00002240 | 10/30/2010 | Email from Robert Half to Jim Mras, "Re: Alta I" |
| 353 | TGP0429566 | TGP0429567 | 11/3/2010 | Email from Kevin Walsh to Jim Pagano, "FW: Alta 1," November 3, 2010 |
| 354 | US0033889 | US0033894 | 11/3/2010 | Letter from Ralf Rank to John O'Connor, "Proposal for Alta Wind I, LLC" |
| 355 | TGP0640749 | TGP0640750 | 11/5/2010 | Letter from Kevin Walsh and Lance Markowitz to James Pagano |
| 356 | US0038221 | US0038221 | 12/8/2010 | Terra Gen Wind FMV.xls |
| 357 | BLAYDON00003689 | BLAYDON00003690 | 12/16/2010 | Pattern Energy Press Release, "Pattern Energy Announces MetLife Investment in Hatchet Ridge Wind Project in California," http://www.prnewswire.com/news-releases/pattern-energy-announces-metlife-investment-in-hatchet-ridge-wind-project-in-california-111994114.html, accessed October 21, 2015 |
| 358 | BLAYDON00004909 | BLAYDON00004911 | 2010 | Ibbotson Associates, *2010 Valuation Yearbook: Market Results for Stocks, Bonds, Bills, and Inflation Valuation Yearbook* |
| 359 | BLAYDON00011565 | BLAYDON00011661 | 3/24/2011 | Juhl Wind, Inc. Form 10-K SEC Filing for 2010 |
| 360 | BLAYDON00005008 | BLAYDON00005008 | Apr-11 | AEO2011-Electric_Power_Projections_for_EMM_Region-Western_Electricity_Coordinating_Council_-_California-Reference_case.xls |
| 361 | BLAYDON00005009 | BLAYDON00005009 | Apr-11 | AEO2011-Macroeconomic_Indicators-Reference_case.xls |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 362 | BLAYDON00010873 | BLAYDON00011118 | Apr-11 | U.S. Energy Information Administration, "Annual Energy Outlook 2011 with Projections to 2035" |
| 363 | BLAYDON00003886 | BLAYDON00003944 | 6/7/2011 | "Restructuring Advice Letter Filing for Amendment to Power Purchase Agreement between ENXCO Wind Farm, Inc. and PG&E Company and Supplemental Filing," http://www.pge.com/nots/rates/tariffs/tm2/pdf/ELEC_3705-E.pdf, accessed October 21, 2015 |
| 364 | US0042128 | US0042244 | 7/28/2011 | Pacific Gas & Electric Co. and Shiloh IV Wind Project LLC – Execution Copy |
| 365 | BLAYDON00004713 | BLAYDON00004729 | 31-Oct-11 | Donald Williamson and Philip Jacoby, "100% Bonus Depreciation and the Corporate Election to Increase the Minimum Tax Credit Limitation," The Tax Adviser |
| 366 | BLAYDON00001944 | BLAYDON00001976 | Nov-11 | U.S. Energy Information Administration, "Analysis of Impacts of a Clean Energy Standard, as requested by Chairman Bingaman" |
| 367 | BLAYDON00011489 | BLAYDON00011493 | Dec-11 | U.S. Partnership for Renewable Energy Finance, "ITC Cash Grant Market Observations" |
| 368 | TGP0196190 | TGP0196226 | Dec-11 | "Alta Wind VI Generating Facility:  Confidential Information Memorandum" |
| 369 | US0042009 | US0042013 | 12/9/2011 | Shiloh IV, "Schedule A" |
| 370 | US0045244 | US0045350 | 12/9/2011 | Solano III PPA |
| 371 | BLAYDON00001977 | BLAYDON00002105 | 12/31/2011 | "Brookfield Renewable Energy Partners L.P. Annual Report" |
| 372 | BLAYDON00002406 | BLAYDON00002421 | 2011 | Washington State Department of Revenue, "Cost of Capital Study, Electric Independent Power Producers" |
| 373 | BLAYDON00004730 | BLAYDON00004750 | 2011 | Washington State Department of Revenue, "Cost of Capital Study, Electric Industry" |
| 374 | BLAYDON00005004 | BLAYDON00005006 | 2011 | Ibbotson Associates, *2011 Valuation Yearbook: Market Results for Stocks, Bonds, Bills, and Inflation Valuation Yearbook* |
| 375 | BLAYDON00010517 | BLAYDON00010543 | 2011 | Washington State Department of Revenue, "Cost of Capital Study, Electric Industry" |
| 376 | TGP0009527 | TGP0009527 | 1/11/2012 | Email from Ralf Rank to John O'Conner and John DiMarco, "Alta 6 Indicative," with attached letter "Proposal for Alta Wind VI, LLC" |
| 377 | EPR0019414 | EPR0019417 | 2/3/2012 | Letter from James Spencer to James Pagano and John DiMarco, "Indicative offer – Alta Wind VI power project" |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 378 | TGP0421079 | TGP0421127 | 2/3/2012 | "Fair Market Valuation of Alta Wind VIII Property," DAI Management Consultants, Inc. |
| 379 | TGP_SUBP0065214 | TGP_SUBP0065217 | 3/5/2012 | "Alta Phase 7 Wind Exhibit B – Payment Schedule" |
| 380 | TGP_SUBP0068489 | TGP_SUBP0068492 | 3/5/2012 | "Alta Phase 9 Wind Exhibit B – Payment Schedule" |
| 381 | EPR0040131 | EPR0040213 | 3/15/2012 | EverPower Sigma Report |
| 382 | BLAYDON00005149 | BLAYDON00005198 | Mar-13 | S. Tegen, E. Lantz, M. Hand, B. Maples, A. Smith, and P. Schwabe, "2011 Cost of Energy Review," *National Renewable Energy Laboratory* |
| 383 | BLAYDON00005010 | BLAYDON00005010 | Jun-12 | AEO2012-Electric_Power_Projections_for_EMM_Region-Western_Electricity_Coordinating_Council_-_California-Reference_case.xls |
| 384 | BLAYDON00005011 | BLAYDON00005011 | Jun-12 | AEO2012-Total_Energy_Supply-Disposition-and_Price_Summary-Reference_case.xls |
| 385 | BLAYDON00011119 | BLAYDON00011370 | Jun-12 | U.S. Energy Information Administration, "Annual Energy Outlook 2012 with Projections to 2035" |
| 386 | BLAYDON00003021 | BLAYDON00003021 | 11/8/2012 | MidAmerican Energy Press Release, "MidAmerican Wind Completes Its Acquisition of Two California Wind Projects From Terra-Gen Power", http://www.midamericanenergy.com/newsroom/aspx/news_print.aspx?id=601, accessed April 21, 2015 |
| 387 | BLAYDON00002977 | BLAYDON00003010 | 2012 | M. Martin-Tretton et al., "Data Collection for Current US Wind Energy Projects: Component Costs, Financing, Operations, and Maintenance," National Energy Renewable Laboratory |
| 388 | BLAYDON00003240 | BLAYDON00003419 | 2012 | Northland Power, "2011 Annual Report" |
| 389 | BLAYDON00003659 | BLAYDON00003675 | Mar-13 | California Public Utilities Commission, "The Padilla Report to the Legislature, The Costs of Renewables in Compliance with Senate Bill 836 (Padilla, 2011)" |
| 390 | BLAYDON00005038 | BLAYDON00005148 | Apr-12 | S. Tegen, M. Hand, B. Maples, E. Lantz, P. Schwabe, and A. Smith, "2010 Cost of Energy Review," *National Renewable Energy Laboratory* |
| 391 | BLAYDON00003213 | BLAYDON00003232 | 8/6/2013 | Bruce H. Bailey, AWS Truepower Presentation, "The Financial Impact of Wind Plant Uncertainty" |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 392 | BLAYDON00002347 | BLAYDON00002350 | Dec-13 | Chadbourne & Parke LLP., "Yield Cos Compared" |
| 393 | BLAYDON00011487 | BLAYDON00011487 | May-15 | RPS_Project_Status_Table_2015_May.xls, http://www.cpuc.ca.gov/PUC/energy/Renewables/ |
| 394 | BLAYDON00002315 | BLAYDON00002316 | 10/7/2015 | "California Renewables Portfolio Standard (RPS)," California Public Utilities Commission, http://www.cpuc.ca.gov/PUC/energy/Renewables/, accessed October 16, 2015 |
| 395 | BLAYDON00002313 | BLAYDON00002314 | 10/13/2015 | "California Renewable Energy Overview and Programs," California Energy Commission, http://www.energy.ca.gov/renewables/ accessed October 13, 2015 |
| 396 | BLAYDON00003945 | BLAYDON00003947 | 10/13/2015 | "Renewable Portfolio Standard Program Overview," California Public Utilities Commission, http://www.cpuc.ca.gov/PUC/energy/Renewables/overview.htm, accessed October 21, 2015 |
| 397 | BLAYDON00004711 | BLAYDON00004711 | 10/13/2015 | "Wind Energy:  Overview," MidAmerican Energy, http://www.midamericanenergy.com/wind_overview.aspx, accessed October 13, 2015 |
| 398 | BLAYDON00003951 | BLAYDON00003960 | | U.S. Department of the Treasury, "Payments for Specified Energy Property in Lieu of Tax Credits Under the American Recovery and Reinvestment Act of 2009:  Frequently Asked Questions and Answers," |
| 399 | BLAYDON00005014 | BLAYDON00005014 | | AXY (Can) Barra Betas 11-2010to06-2012.xlw |
| 400 | BLAYDON00005015 | BLAYDON00005015 | | BEP.UN (Can) Barra Betas 11-2010to06-2012.xlw |
| 401 | BLAYDON00005016 | BLAYDON00005016 | | BLX (Can) Barra Betas 11-2010to06-2012.xlw |
| 402 | BLAYDON00005017 | BLAYDON00005027 | | California_Wind_50m.zip |
| 403 | BLAYDON00005029 | BLAYDON00005029 | | Comps Market Cap Data.xlsx |
| 404 | BLAYDON00005030 | BLAYDON00005030 | | ENF (Can) Barra Betas 11-2010to06-2012.xlw |
| 405 | BLAYDON00005031 | BLAYDON00005031 | | FRB_H15.csv |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 406 | BLAYDON00005032 | BLAYDON00005032 | | INE (Can) Barra Betas 11-2010to06-2012.xlw |
| 407 | BLAYDON00005033 | BLAYDON00005033 | | ORA (US) Barra Betas 11-2010to06-2012.xlw |
| 408 | US0047965 | US0047984 | | Coram California Development LP Application for Cash Grant |
| 409 | US0048068 | US0048076 | | Windstar Energy LLC, Section 1603 Application |
| 410 | n/a | n/a | 3/10/1997 | Parsons Dep. Ex. 5 -- Basbson-United Expert Report |
| 411 | n/a | n/a | 8/27/2003 | Parsons Dep. Ex. 4 -- In re Western Asbestos Co. Expert Report |
| 412 | n/a | n/a | 10/5/2007 | Parsons Dep. Ex. 3 -- Schering-Plough Corp. Expert Report |
| 413 | n/a | n/a | | Parsons Dep. Ex. 6 -- Depreciation FAQs |
| 414 | MAYDEW00001903 | MAYDEW00001926 | 1998 | Erickson, M. and E. Maydew, 1998, Implicit Taxes in High Dividend Yield Stocks, The Accounting Review 73, 435-458 |
| 415 | MAYDEW00001927 | MAYDEW00001955 | 1998 | Goolsbee, A. Investment Tax Incentives, Prices, and the Supply of Capital Goods, Quarterly Journal of Economics, 113(1), February 1998, 121 – 148. |
| 416 | MAYDEW00001877 | MAYDEW00001902 | 1999 | Engel, E., M. Erickson, and E. Maydew, 1999, Debt-Equity Hybrid Securities, Journal of Accounting Research 37, 249- 274 |
| 417 | MAYDEW00001843 | MAYDEW00001876 | 2008 | Dai, Z., E. Maydew, D. Shackelford, and H. Zhang, 2008, Capital Gains Taxes and Asset Prices: Capitalization or Lock in?, Journal of Finance 63, 709-742 |
| 418 | MAYDEW00001988 | MAYDEW00002008 | 2008 | Key, K., Taxes and Asset Prices: The Case of Thoroughbreds, Journal of the American Taxation Association 30, 29-48. |
| 419 | MAYDEW00001967 | MAYDEW00001967 | 2011 | Hoyle, Schaefer, and Doupnik, Advanced Accounting, 10th ed., 2011, McGraw Hill/Irwin. |
| 420 | US0050052 | US0050052 | 4/12/2012 | Nextera Montezuma II Wind LLC Cost Breakdown |
| 421 | US0038834 | US0038835 | 7/12/2012 | U.S. Treasury Department Application for Section 1603, Application 2012E45WF041935, Request for Further Information – Vasco Winds, LLC |
| 422 | US0039253 | US0039254 | 7/12/2012 | Explanation of Cost Segregation for Windpower Partners 1993 LLC |
| 423 | US0043610 | US0043611 | 9/13/2012 | Pacific Wind, LLC, Report of Independent Accountants |
| 424 | US0042389 | US0042390 | 12/28/2012 | Shiloh IV Wind Project, LLC, Report of Independent Accountants |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 425 | US0042314 | US0042314 | 12/31/2012 | 081884_Supporting_Documents.zip?081884 3 - Shiloh IV Cost Report_20130104152823.xlsx |
| 426 | MAYDEW00002606 | MAYDEW00002624 | 9/18/2013 | Complaint, Vasco Winds, LLC, v. The United States of America |
| 427 | MAYDEW00002625 | MAYDEW00002643 | 9/18/2013 | Complaint, Windpower Partners 1993, LLC, v. The United States of America |
| 428 | MAYDEW00002009-10; 2015, 2052-54, 2091, 2140 | MAYDEW00002140 | 2013 | Excerpts From Kieso, Weygandt, and Warfield, Intermediate Accounting, 15th ed., 2013, John Wiley & Sons, Inc. |
| 429 | MAYDEW00002167-68, 2170, 2172, 2203 | MAYDEW00002203 | 2015 | Excerpts From Scholes, Wolfson, Erickson, Hanlon, Maydew, and Shevlin, Taxes and Business Strategy: A Planning Approach, 5th edition, 2015, Pearson/Prentice Hall. |
| 430 | MAYDEW00002206 | MAYDEW00002347 | 2015 | Air Lease Corporation, SEC Form 10-K for the year ended December 31, 2014 |
| 431 | MAYDEW00002348 | MAYDEW00002479 | 2015 | Aircastle Limited, SEC Form 10-K for the For the Fiscal Year Ended December 31, 2014 |
| 432 | MAYDEW00002480, 2483-84 | MAYDEW00002484 | 2015 | Topic 805 of the Financial Accounting Standards Board's (FASB) Accounting Standards Codification (ASC). |
| 433 | n/a | n/a | 2015 | Topic 835-20 of the Financial Accounting Standards Board's (FASB) Accounting Standards Codification (ASC). |
| 434 | n/a | n/a | 5/18/1999 | 64 Fed. Reg. 26,845 |
| 435 | n/a | n/a | Nov-04 | Andrew M. Short and Timothy W. Lewis, Modifications to Leasing Provisions in The American Jobs Creation Act of 2004, November 2004, http://www.paulhastings.com/Resources/Upload/Publications/79.pdf |
| 436 | US0043482 | US0043608 | 4/25/2012 | Pacific Wind Pro Rata Allocation |
| 437 | US0043754 | US0043936 | 9/7/2012 | Pacific Wind Lease Agreement |
| 438 | TGP0420365 | TGP0421077 | 5/17/2012 | Alta VIII Sellers Disclosure Schedules |
| 439 | TGP0415283 | TGP0415336 | 12/12/2011 | Alta VIII Agreement for Purchase of Membership Interests |
| 440 | TGP0415337 | TGP0415353 | 12/12/2011 | Alta VIII Annex I Definitions |
| 441 | TGP0415354 | TGP0415363 | 12/12/2011 | Alta VIII Exhibit A Description of the Project |
| 442 | TGP0415364 | TGP0415366 | 12/12/2011 | Alta VIII Exhibit B-1 Form of Sellers Officer's Certificate |
| 443 | TGP0415367 | TGP0415369 | 12/12/2011 | Alta VIII Exhibit B-2 Form of Purchaser's Officer's Certificate |
| 444 | TGP0415370 | TGP0415379 | 12/12/2011 | Alta VIII Exhibit C Form of Change Order under the Construction Management Agreement |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 445 | TGP0415380 | TGP0415386 | 12/12/2011 | Alta VIII Exhibit D Form of Affiliate Release and Waiver |
| 446 | TGP0415387 | TGP0415430 | 12/12/2011 | Alta VIII Exhibit E Form of Build-Out Agreement |
| 447 | TGP0415431 | TGP0415443 | 12/12/2011 | Alta VIII Exhibit F Form of Common Facilities Agreement Amendment |
| 448 | TGP0415444 | TGP0415447 | 12/12/2011 | Alta VIII Exhibit G-1 Form of Asset Management Assignment Agreement |
| 449 | TGP0415448 | TGP0415451 | 12/12/2011 | Alta VIII Exhibit G-2 Form of O&M Agreement Assignment Agreement |
| 450 | TGP0415452 | TGP0415461 | 12/12/2011 | Alta VIII Exhibit H Form of AWD Real Property Conveyance |
| 451 | TGP0415462 | TGP0415467 | 12/12/2011 | Alta VIII Exhibit I Construction Budget and Schedule |
| 452 | TGP0415468 | TGP0415470 | 12/12/2011 | Alta VIII Exhibit J Form of E3 Reliance Letter |
| 453 | TGP0415471 | TGP0415477 | 12/12/2011 | Alta VIII Exhibit K Form of Membership Interest Assignment Agreement |
| 454 | TGP0415478 | TGP0415481 | 12/12/2011 | Alta VIII Exhibit L Form of Non-Imputation Affidavit |
| 455 | TGP0415482 | TGP0415482 | 2/14/2012 | Alta VIII See Tab 40 |
| 456 | TGP0415483 | TGP0415494 | 12/12/2011 | Alta VIII Exhibit N Form of Sponsor Guaranty |
| 457 | TGP0415495 | TGP0415502 | 12/12/2011 | Alta VIII Exhibit O Form of Sponsor Cash Collateral Agreement |
| 458 | TGP0415503 | TGP0415512 | 12/12/2011 | Alta VIII Exhibit P Form of Sponsor Letter of Credit |
| 459 | TGP0415513 | TGP0415522 | 12/12/2011 | Alta VIII Exhibit Q Form of Tax Indemnity Agreement |
| 460 | TGP0415523 | TGP0415523 | 2/14/2012 | Alta VIII See Tab 41 |
| 461 | TGP0415524 | TGP0415538 | 12/12/2011 | Alta VIII Exhibit S Form of Lender Consent |
| 462 | TGP0415539 | TGP0416251 | 12/7/2011 | Alta VIII Seller Disclosure Schedule to the Agreement of Purchase Membership Interests |
| 463 | TGP0416252 | TGP0416256 | 12/7/2011 | Alta VIII Purchaser Disclosure Schedule to the Agreement for Purchase Membership Interests |
| 464 | TGP0416257 | TGP0416260 | 1/20/2012 | Alta VIII Assignment and Assumption Agreement |
| 465 | TGP0416261 | TGP0416264 | 1/20/2012 | Alta VIII Assignment and Assumption Agreement |
| 466 | TGP0416265 | TGP0416272 | 2/14/2012 | Alta VIII Order Authorizing Disposition of Jurisdictional Facilities |
| 467 | TGP0416273 | TGP0416273 | 1/3/2012 | Alta VIII Request for Early Termination Granted |
| 468 | TGP0416274 | TGP0416280 | 1/20/2012 | Alta VIII Affiliate Release and Waiver |
| 469 | TGP0416281 | TGP0416290 | 1/20/2012 | Alta VIII Tax Indemnity Agreement |
| 470 | TGP0416291 | TGP0416294 | 1/20/2012 | Alta VIII O&M Agreement Assignment Agreement |
| 471 | TGP0416295 | TGP0416298 | 1/20/2012 | Alta VIII Asset Management Agreement Assignment Agreement |
| 472 | TGP0416299 | TGP0416307 | 1/20/2012 | Alta VIII Assignment and Assumption Agreement |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 473 | TGP0416308 | TGP0416314 | 1/20/2012 | Alta VIII First Amendment to Sponsor Indemnity Agreement |
| 474 | TGP0416315 | TGP0416322 | 2/14/2012 | Alta VIII Grant Deed |
| 475 | TGP0416323 | TGP0416332 | 2/16/2012 | Alta VIII First Amendment to Deed of Trust, Security Agreement, Assignment of Leases, Rents and Profits, Financing Statement and Fixture Filing and Request for Notice |
| 476 | TGP0416333 | TGP0416337 | 1/20/2012 | Alta VIII Termintaion of Wind Energy Site Lease |
| 477 | TGP0416338 | TGP0416344 | 2/14/2012 | Alta VIII Reliance Letter for Independent Engineer's Review of Completion Costs |
| 478 | TGP0416345 | TGP0416370 | 2/14/2012 | Alta VIII Credit Support Agreement |
| 479 | TGP0416371 | TGP0416385 | 2/14/2012 | Alta VIII Equity Contribution Agreement |
| 480 | TGP0416386 | TGP0416540 | 1/20/2012 | Alta VIII Declaration of Development and Operations Covenants, Conditions and Restrictions |
| 481 | TGP0416541 | TGP0416551 | 1/20/2012 | Alta VIII Second Amendment to Forst Amended and Restated Shared Facilities Agreement |
| 482 | TGP0416552 | TGP0416590 | 1/20/2012 | Alta VIII Memorandum of Second Amendment to First Amended and Restated Alta Wind Energy Center Shared Facilities Agreement |
| 483 | TGP0416591 | TGP0416592 | 1/12/2012 | Alta VIII Purchaser's Officer's Certificate |
| 484 | TGP0416593 | TGP0416595 | 1/18/2012 | Alta VIII Incumbency Certificate |
| 485 | TGP0416596 | TGP0416598 | 1/18/2012 | Alta VIII Incumbency Certificate |
| 486 | TGP0416599 | TGP0416624 | 1/18/2012 | Alta VIII Certificate of the Assistant Secretary |
| 487 | TGP0416625 | TGP0416655 | 1/20/2012 | Alta VIII Pledge Agreement |
| 488 | TGP0416656 | TGP0416666 | 1/20/2012 | Alta VIII Consent and Agreement Operation and Maintenance Agreement |
| 489 | TGP0416667 | TGP0416677 | 1/20/2012 | Alta VIII Consent and Agreement Asset Management Agreement |
| 490 | TGP0416678 | TGP0416683 | 2/14/2012 | Alta VIII UCC Financing Statement |
| 491 | TGP0416684 | TGP0416689 | 1/18/2012 | Alta VIII Certificate of Membership Units |
| 492 | TGP0416690 | TGP0416706 | 1/20/2012 | Alta VIII Omnibus Amendment and Consent |
| 493 | TGP0416707 | TGP0416746 | 2/16/2012 | Alta VIII Omnibus Amendment and Consent |
| 494 | TGP0416747 | TGP0416753 | 1/20/2012 | Alta VIII Secretary's Certificate |
| 495 | TGP0416754 | TGP0416760 | 1/20/2012 | Alta VIII Secretary's Certificate |
| 496 | TGP0416761 | TGP0416792 | 1/20/2012 | Alta VIII Secretary's Certificate |
| 497 | TGP0416793 | TGP0416820 | 1/20/2012 | Alta VIII Secretary's Certificate |
| 498 | TGP0416821 | TGP0416823 | 1/17/2012 | Alta VIII E3 Confidential Memorandum |
| 499 | TGP0416824 | TGP0416825 | 2/14/2012 | Alta VIII UCC Financing Statement Amendment |
| 500 | TGP0416826 | TGP0416828 | 12/16/2011 | Alta VIII Waiver of Ownership Restriction |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 501 | TGP0416829 | TGP0416834 | 2/16/2012 | Alta VIII Consent |
| 502 | TGP0416835 | TGP0416839 | 2/16/2012 | Alta VIII Consent |
| 503 | TGP0416840 | TGP0416845 | 2/16/2012 | Alta VIII Consent |
| 504 | TGP0416846 | TGP0416847 | 1/20/2012 | Alta VIII Seller's Officer's Certificate |
| 505 | TGP0416848 | TGP0416849 | 1/20/2012 | Alta VIII Officer's Certificate |
| 506 | TGP0416850 | TGP0416851 | 1/20/2012 | Alta VIII FIRPTA Certification |
| 507 | TGP0416852 | TGP0416856 | 2/14/2012 | Alta VIII Resignation |
| 508 | TGP0416857 | TGP0416864 | 1/20/2012 | Alta VIII Change Order and Amendment No 1 to Construction Management Agreement |
| 509 | TGP0416865 | TGP0416872 | 2/14/2012 | Alta VIII Certificate of Good Standing |
| 510 | TGP0416873 | TGP0416876 | 1/20/2012 | Alta VIII Stewart Non-Imputation Affidavit |
| 511 | TGP0416877 | TGP0416888 | 1/20/2012 | Alta VIII Contigent Guaranty |
| 512 | TGP0416889 | TGP0416900 | 1/20/2012 | Alta VIII Contigent Guaranty |
| 513 | TGP0416901 | TGP0416912 | 1/20/2012 | Alta VIII Contigent Guaranty |
| 514 | TGP0416913 | TGP0416924 | 1/20/2012 | Alta VIII Contigent Guaranty |
| 515 | TGP0416925 | TGP0416936 | 1/20/2012 | Alta VIII Contigent Guaranty |
| 516 | TGP0416937 | TGP0416945 | 1/18/2012 | Alta VIII Citibank Letter of Credit |
| 517 | TGP0416946 | TGP0416954 | 1/18/2012 | Alta VIII Citibank Letter of Credit |
| 518 | TGP0416955 | TGP0416962 | 1/20/2012 | Alta VIII Cash Collateral Agreement |
| 519 | TGP0416963 | TGP0416971 | 1/20/2012 | Alta VIII Blocked Account Control Agreement |
| 520 | TGP0416972 | TGP0416985 | 2/14/2012 | Alta VIII Supplement to the Seller Disclosure Schedule |
| 521 | TGP_SUBP0015211 | TGP_SUBP0015281 | 12/4/2012 | Alta IX Agreement for Purchase Membership Interests |
| 522 | TGP_SUBP0015282 | TGP_SUBP0015299 | 12/17/2012 | Alta IX Exhibit A Form of Seller Parent Guaranty |
| 523 | TGP_SUBP0015300 | TGP_SUBP0015461 | 9/28/2012 | Alta IX Seller Disclosure Schedule to the Agreement for Purchase of Membership Interests |
| 524 | TGP_SUBP0015462 | TGP_SUBP0015462 | 12/5/2012 | Alta IX Schedule 1.2 Knowledge of Sellers |
| 525 | TGP_SUBP0015463 | TGP_SUBP0015463 | 12/5/2012 | Alta IX Schedule 2.5 Governmental Authority Approvals |
| 526 | TGP_SUBP0015464 | TGP_SUBP0015464 | 12/5/2012 | Alta IX Schedule 2.5(d) Seller Third Party Consents |
| 527 | TGP_SUBP0015465 | TGP_SUBP0015465 | 12/5/2012 | Alta IX Schedule 2.5(t) Required Crossing Agreements and/or Easements |
| 528 | TGP_SUBP0015466 | TGP_SUBP0015466 | 12/5/2012 | Alta IX Schedule 2.5(u) Estoppel Cetrificates |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 529 | TGP_SUBP0015467 | TGP_SUBP0015467 | 12/5/2012 | Alta IX Schedule 3.1(g) Taxes |
| 530 | TGP_SUBP0015468 | TGP_SUBP0015471 | 12/5/2012 | Alta IX Schedule 3.1(h) Financial Statements |
| 531 | TGP_SUBP0015472 | TGP_SUBP0015475 | 12/5/2012 | Alta IX Schedule 3.1(l) Permits |
| 532 | TGP_SUBP0015476 | TGP_SUBP0015479 | 12/5/2012 | Alta IX Schedule 3.1(m) Insurance |
| 533 | TGP_SUBP0015480 | TGP_SUBP0015597 | 12/5/2012 | Alta IX Schedule 3.1(n) Real Property |
| 534 | TGP_SUBP0015598 | TGP_SUBP0015607 | 12/5/2012 | Alta IX Schedule 3.1(q) Material Contracts |
| 535 | TGP_SUBP0015608 | TGP_SUBP0015611 | 12/5/2012 | Alta IX Schedule 3.1(s) Affiliate Transactions |
| 536 | TGP_SUBP0015612 | TGP_SUBP0015612 | 12/5/2012 | Alta IX Schedule 3.1(x) Intellectual Property |
| 537 | TGP_SUBP0015613 | TGP_SUBP0015613 | 12/5/2012 | Alta IX Schedule 3.1(z) Bank Accounts |
| 538 | TGP_SUBP0015614 | TGP_SUBP0015614 | 12/5/2012 | Alta IX Schedule 3.1(aa) Powers of Attorney |
| 539 | TGP_SUBP0015615 | TGP_SUBP0015616 | 12/5/2012 | Alta IX Schedule 3.1(hh) Reports |
| 540 | TGP_SUBP0015617 | TGP_SUBP0015617 | 12/5/2012 | Alta IX Schedule 4.1 Conduct of Operations |
| 541 | TGP_SUBP0015618 | TGP_SUBP0015618 | 12/5/2012 | Alta IX Schedule 4.8 Support Obligations |
| 542 | TGP_SUBP0015619 | TGP_SUBP0015620 | 12/5/2012 | Alta IX Schedule 4.10 Insuarnce - Specified Remaining Policies |
| 543 | TGP_SUBP0015621 | TGP_SUBP0015621 | 12/6/2012 | Alta IX Schedule 3.2(e Governmental Authotity Approvals |
| 544 | TGP_SUBP0015622 | TGP_SUBP0015622 | 12/6/2012 | Alta IX Schedule 3.2(e Governmental Authotity Approvals |
| 545 | TGP_SUBP0015623 | TGP_SUBP0015635 | 9/29/2012 | Alta IX Seller Parent Guaranty |
| 546 | TGP_SUBP0015636 | TGP_SUBP0015648 | 9/29/2012 | Alta IX Purchaser Parent Guaranty |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 547 | TGP_SUBP0015649 | TGP_SUBP0015653 | 11/6/2012 | Alta IX Assignment and Assumption Agreement |
| 548 | TGP_SUBP0015654 | TGP_SUBP0015692 | 12/11/2012 | Alta IX Amended and Restated Construction Management Agreement |
| 549 | TGP_SUBP0015693 | TGP_SUBP0015702 | 12/11/2012 | Alta IX Exhibit A to Construction Management Agreement Construction Manager's Services |
| 550 | TGP_SUBP0015703 | TGP_SUBP0015710 | 12/11/2012 | Alta IX Schedule 4.1(b) to Exhibit A to Construction Management Agreement |
| 551 | TGP_SUBP0015711 | TGP_SUBP0015711 | 12/11/2012 | Alta IX Exhibit B to Construction Management Agreement Owner's Responsibilities |
| 552 | TGP_SUBP0015712 | TGP_SUBP0015712 | 12/11/2012 | Alta IX Exhibit C to Construction Management Agreement Construction Manager's Standard Rates |
| 553 | TGP_SUBP0015713 | TGP_SUBP0015713 | 6/29/2012 | Alta IX Conditional Waiver and Release on Progress Payment |
| 554 | TGP_SUBP0015714 | TGP_SUBP0015714 | 6/29/2012 | Alta IX Conditional Waiver and Release on Final Payment |
| 555 | TGP_SUBP0015715 | TGP_SUBP0015715 | 12/11/2012 | Alta IX Exhibit E to Construction Management Agreement |
| 556 | TGP_SUBP0015716 | TGP_SUBP0015721 | 12/11/2012 | Alta IX Schedule 14 to Construction Management Agreement |
| 557 | TGP_SUBP0015722 | TGP_SUBP0015766 | 12/11/2012 | Alta IX Amended and Restated Operation and Maintenance Agreement |
| 558 | TGP_SUBP0015767 | TGP_SUBP0015770 | 11/6/2012 | Alta IX Confirmation in respect of Section 2.3 of the LGIA Co-Tenancy Agreement |
| 559 | TGP_SUBP0015771 | TGP_SUBP0015779 | 11/6/2012 | Alta IX Affiliate Release and Waiver |
| 560 | TGP_SUBP0015780 | TGP_SUBP0015782 | 12/11/2012 | Alta IX Reliance Letter for Independent Engineer's Review of Completion Costs |
| 561 | TGP_SUBP0015783 | TGP_SUBP0015783 | 12/4/2012 | Alta IX Notice of Initial Synchronization for the Alta Wind VII Portion of the Alta 2012 Project |
| 562 | TGP_SUBP0015784 | TGP_SUBP0015888 | 12/11/2012 | Alta IX Alta Wind VII (INFILL) - ALTA ACSM Survey |
| 563 | TGP_SUBP0015889 | TGP_SUBP0016721 | 12/11/2012 | Alta IX Policy of Title Insurance |
| 564 | TGP_SUBP0016722 | TGP_SUBP0016779 | 12/4/2012 | Alta IX Amended and Restated Alta Energy Center Shared Facilities Agreement No. 2 |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 565 | TGP_SUBP0016780 | TGP_SUBP0016786 | 12/11/2012 | Alta IX First Amendment to Agreement for Purcahse and Sale of Mitigation Values |
| 566 | TGP_SUBP0016787 | TGP_SUBP0016831 | 12/11/2012 | Alta IX Assignment and Assumption Agreement |
| 567 | TGP_SUBP0016832 | TGP_SUBP0016855 | 12/11/2012 | Alta IX First Amendment to Wind Energy Site Lease |
| 568 | TGP_SUBP0016856 | TGP_SUBP0016869 | 12/11/2012 | Alta IX Easement Agreement |
| 569 | TGP_SUBP0016870 | TGP_SUBP0016873 | 12/11/2012 | Alta IX Partial Assignment and Assumption Agreement |
| 570 | TGP_SUBP0016874 | TGP_SUBP0016874 | 12/15/2012 | Alta IX Opinion Agreement and Joint Escrow Instructions |
| 571 | TGP_SUBP0016875 | TGP_SUBP0016878 | 11/5/2012 | Alta IX Stewart Non-Imputation Affidavit |
| 572 | TGP_SUBP0016879 | TGP_SUBP0016887 | 11/2/2012 | Alta IX Order Authorizing Disposition of Jurisdictional Facilities |
| 573 | TGP_SUBP0016888 | TGP_SUBP0016890 | 10/15/2012 | Alta IX Waiver of Ownership Restriction |
| 574 | TGP_SUBP0016891 | TGP_SUBP0016918 | 12/19/2012 | Alta IX Omnibus Amendment and Consent |
| 575 | TGP_SUBP0016919 | TGP_SUBP0016933 | 11/8/2012 | Alta IX Guaranty Agreement |
| 576 | TGP_SUBP0016934 | TGP_SUBP0016936 | 12/15/2012 | Alta IX Notice of Waiver |
| 577 | TGP_SUBP0016937 | TGP_SUBP0016939 | 12/15/2012 | Alta IX Notice of Termination and Waiver |
| 578 | TGP_SUBP0016940 | TGP_SUBP0017341 | 12/15/2012 | Alta IX Determination of No Hazard to Air Navigation |
| 579 | TGP_SUBP0017342 | TGP_SUBP0017354 | 12/10/2012 | Alta IX Determination of No Hazard to Air Navigation |
| 580 | TGP_SUBP0017355 | TGP_SUBP0017372 | 10/22/2012 | Alta IX Alta Wind Infill II Microwave Link Analysis |
| 581 | TGP_SUBP0017373 | TGP_SUBP0017374 | 12/15/2012 | Alta IX FIRPTA Certification |
| 582 | TGP_SUBP0017375 | TGP_SUBP0017376 | 12/15/2012 | Alta IX Seller's Officer's Certificate |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 583 | TGP_SUBP0017377 | TGP_SUBP0017384 | 12/15/2012 | Alta IX Secretary's Certificate |
| 584 | TGP_SUBP0017385 | TGP_SUBP0017386 | 12/15/2012 | Alta IX Management Committee Appointment |
| 585 | TGP_SUBP0017387 | TGP_SUBP0017390 | 12/15/2012 | Alta IX Resignation |
| 586 | TGP_SUBP0017391 | TGP_SUBP0017391 | 12/15/2012 | Alta IX Certificate of Good Standing |
| 587 | TGP_SUBP0017392 | TGP_SUBP0017392 | 12/15/2012 | Alta IX Certificate of Good Standing |
| 588 | TGP_SUBP0017393 | TGP_SUBP0017393 | 12/15/2012 | Alta IX Certificate of Status |
| 589 | TGP_SUBP0017394 | TGP_SUBP0017402 | 12/15/2012 | Alta IX Amended and Restated Limited Liability Company Agreement |
| 590 | TGP_SUBP0017403 | TGP_SUBP0017405 | 12/15/2012 | Alta IX First Amendment to the Amended and Restated Limited Liability Company Agreement |
| 591 | TGP_SUBP0017406 | TGP_SUBP0017414 | 12/15/2012 | Alta IX Amended and Restated Limited Liability Company Agreement |
| 592 | TGP_SUBP0017415 | TGP_SUBP0017417 | 12/15/2012 | Alta IX First Amendment to the Amended and Restated Limited Liability Company Agreement |
| 593 | TGP_SUBP0017418 | TGP_SUBP0017419 | 12/5/2012 | Alta IX Certificate of Amendment |
| 594 | TGP_SUBP0017420 | TGP_SUBP0017421 | 12/5/2012 | Alta IX Certificate of Amendment |
| 595 | TGP_SUBP0017422 | TGP_SUBP0017424 | 12/10/2012 | Alta IX Amended Certificate of Registration |
| 596 | TGP_SUBP0017425 | TGP_SUBP0017434 | 12/16/2012 | Alta IX CT Lien Solutions Filing Results |
| 597 | TGP_SUBP0017435 | TGP_SUBP0017437 | 12/16/2012 | Alta IX CT Lien Solutions Filing Results |
| 598 | TGP_SUBP0017438 | TGP_SUBP0017509 | 1/10/2013 | Alta IX Agreement for Purchase Membership Interests |
| 599 | TGP_SUBP0017510 | TGP_SUBP0017530 | 1/10/2013 | Alta IX Exhibit A Form of Seller Parent Guaranty |
| 600 | TGP_SUBP0017531 | TGP_SUBP0017686 | 9/28/2012 | Alta IX Seller Disclosure Schedule to the Agreement for Purchase of Membership Interests |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 601 | TGP_SUBP0017687 | TGP_SUBP0017687 | 12/5/2012 | Alta IX Schedule 1.2 Knowledge of Sellers |
| 602 | TGP_SUBP0017688 | TGP_SUBP0017688 | 12/5/2012 | Alta IX Schedule 2.5 Governmental Authority Approvals |
| 603 | TGP_SUBP0017689 | TGP_SUBP0017689 | 12/5/2012 | Alta IX Schedule 2.5(d) Seller Third Party Consents |
| 604 | TGP_SUBP0017690 | TGP_SUBP0017690 | 12/5/2012 | Alta IX Schedule 2.5(t) Required Crossing Agreements and/or Easements |
| 605 | TGP_SUBP0017691 | TGP_SUBP0017691 | 12/5/2012 | Alta IX Schedule 2.5(u) Estoppel Cetrificates |
| 606 | TGP_SUBP0017692 | TGP_SUBP0017692 | 12/5/2012 | Alta IX Schedule 3.1(g) Taxes |
| 607 | TGP_SUBP0017693 | TGP_SUBP0017696 | 12/5/2012 | Alta IX Schedule 3.1(h) Financial Statements |
| 608 | TGP_SUBP0017697 | TGP_SUBP0017700 | 12/5/2012 | Alta IX Schedule 3.1(l) Permits |
| 609 | TGP_SUBP0017701 | TGP_SUBP0017704 | 12/5/2012 | Alta IX Schedule 3.1(m) Insurance |
| 610 | TGP_SUBP0017705 | TGP_SUBP0017816 | 12/5/2012 | Alta IX Schedule 3.1(n) Real Property |
| 611 | TGP_SUBP0017817 | TGP_SUBP0017826 | 12/5/2012 | Alta IX Schedule 3.1(q) Material Contracts |
| 612 | TGP_SUBP0017827 | TGP_SUBP0017830 | 12/5/2012 | Alta IX Schedule 3.1(s) Affiliate Transactions |
| 613 | TGP_SUBP0017831 | TGP_SUBP0017831 | 12/5/2012 | Alta IX Schedule 3.1(x) Intellectual Property |
| 614 | TGP_SUBP0017832 | TGP_SUBP0017832 | 12/5/2012 | Alta IX Schedule 3.1(z) Bank Accounts |
| 615 | TGP_SUBP0017833 | TGP_SUBP0017833 | 12/5/2012 | Alta IX Schedule 3.1(aa) Powers of Attorney |
| 616 | TGP_SUBP0017834 | TGP_SUBP0017835 | 12/5/2012 | Alta IX Schedule 3.1(hh) Reports |
| 617 | TGP_SUBP0017836 | TGP_SUBP0017836 | 12/5/2012 | Alta IX Schedule 4.1 Conduct of Operations |
| 618 | TGP_SUBP0017837 | TGP_SUBP0017837 | 12/5/2012 | Alta IX Schedule 4.8 Support Obligations |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 619 | TGP_SUBP0017838 | TGP_SUBP0017839 | 12/5/2012 | Alta IX Schedule 4.10 Insuarnce - Specified Remaining Policies |
| 620 | TGP_SUBP0017840 | TGP_SUBP0017840 | 12/6/2012 | Alta IX Schedule 3.2(e Governmental Authotity Approvals |
| 621 | TGP_SUBP0017841 | TGP_SUBP0017841 | 12/6/2012 | Alta IX Schedule 3.2(e Governmental Authotity Approvals |
| 622 | TGP_SUBP0017842 | TGP_SUBP0017854 | 9/29/2012 | Alta IX Seller Parent Guaranty |
| 623 | TGP_SUBP0017855 | TGP_SUBP0017867 | 9/29/2012 | Alta IX Purchaser Parent Guaranty |
| 624 | TGP_SUBP0017868 | TGP_SUBP0017872 | 11/6/2012 | Alta IX Assignment and Assumption Agreement |
| 625 | TGP_SUBP0017873 | TGP_SUBP0017911 | 12/17/2012 | Alta IX Amended and Restated Construction Management Agreement |
| 626 | TGP_SUBP0017912 | TGP_SUBP0017921 | 12/17/2012 | Alta IX Exhibit A to Construction Management Agreement Construction Manager's Services |
| 627 | TGP_SUBP0017922 | TGP_SUBP0017929 | 12/17/2012 | Alta IX Schedule 4.1(b) to Exhibit A to Construction Management Agreement |
| 628 | TGP_SUBP0017930 | TGP_SUBP0017930 | 12/17/2012 | Alta IX Exhibit B to Construction Management Agreement Owner's Responsibilities |
| 629 | TGP_SUBP0017931 | TGP_SUBP0017931 | 12/17/2012 | Alta IX Exhibit C to Construction Management Agreement Construction Manager's Standard Rates |
| 630 | TGP_SUBP0017932 | TGP_SUBP0017932 | 6/29/2012 | Alta IX Conditional Waiver and Release on Progress Payment |
| 631 | TGP_SUBP0017933 | TGP_SUBP0017933 | 6/29/2012 | Alta IX Conditional Waiver and Release on Final Payment |
| 632 | TGP_SUBP0017934 | TGP_SUBP0017934 | 12/17/2012 | Alta IX Exhibit E to Construction Management Agreement |
| 633 | TGP_SUBP0017935 | TGP_SUBP0017940 | 12/17/2012 | Alta IX Schedule 14 to Construction Management Agreement |
| 634 | TGP_SUBP0017941 | TGP_SUBP0017986 | 12/4/2012 | Alta IX Amended and Restated Operation and Maintenance Agreement |
| 635 | TGP_SUBP0017987 | TGP_SUBP0017990 | 11/6/2012 | Alta IX Confirmation in respect of Section 2.3 of the LGIA Co-Tenancy Agreement |
| 636 | TGP_SUBP0017991 | TGP_SUBP0017999 | 11/6/2012 | Alta IX Affiliate Release and Waiver |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 637 | TGP_SUBP0018000 | TGP_SUBP0018002 | 12/17/2012 | Alta IX Reliance Letter for Independent Engineer's Review of Completion Costs |
| 638 | TGP_SUBP0018003 | TGP_SUBP0018103 | 12/11/2012 | Alta IX Alta Wind IX (INFILL) - Alta ACSM Survey |
| 639 | TGP_SUBP0018104 | TGP_SUBP0018960 | 12/11/2012 | Alta IX Policy of Title Insurance |
| 640 | TGP_SUBP0018961 | TGP_SUBP0019009 | 12/11/2012 | Alta IX Assignment and Assumption Agreement |
| 641 | TGP_SUBP0019010 | TGP_SUBP0019018 | 12/11/2012 | Alta IX First Amendment to Wind Energy Site Lease |
| 642 | TGP_SUBP0019019 | TGP_SUBP0019022 | 11/5/2012 | Alta IX Stewart Non-Imputation Affidavit |
| 643 | TGP_SUBP0019023 | TGP_SUBP0019025 | 10/16/2012 | Alta IX Waiver of Ownership Restriction |
| 644 | TGP_SUBP0019026 | TGP_SUBP0019283 | 11/8/2012 | Alta IX Omnibus Amendment and Consent |
| 645 | TGP_SUBP0019284 | TGP_SUBP0019298 | 11/8/2012 | Alta IX Guaranty Agreement |
| 646 | TGP_SUBP0019299 | TGP_SUBP0019301 | 12/17/2012 | Alta IX Notice of Waiver |
| 647 | TGP_SUBP0019302 | TGP_SUBP0019304 | 12/17/2012 | Alta IX Notice of Termination and Waiver |
| 648 | TGP_SUBP0019305 | TGP_SUBP0019596 | 12/17/2012 | Alta IX Determination of No Hazard to Air Navigation |
| 649 | TGP_SUBP0019597 | TGP_SUBP0019598 | 12/17/2012 | Alta IX FIRPTA Certification |
| 650 | TGP_SUBP0019599 | TGP_SUBP0019600 | 12/17/2012 | Alta IX Seller's Officer's Certificate |
| 651 | TGP_SUBP0019601 | TGP_SUBP0019608 | 12/17/2012 | Alta IX Secretary's Certificate |
| 652 | TGP_SUBP0019609 | TGP_SUBP0019610 | 12/15/2012 | Alta IX Management Committee Appointment |
| 653 | TGP_SUBP0019611 | TGP_SUBP0019614 | 12/15/2012 | Alta IX Resignation |
| 654 | TGP_SUBP0019615 | TGP_SUBP0019615 | 12/17/2012 | Alta IX Certificate of Good Standing |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 655 | TGP_SUBP0019616 | TGP_SUBP0019616 | 12/15/2012 | Alta IX Certificate of Good Standing |
| 656 | TGP_SUBP0019617 | TGP_SUBP0019617 | 12/17/2012 | Alta IX Certificate of Status |
| 657 | TGP_SUBP0019618 | TGP_SUBP0019626 | 12/15/2012 | Alta IX Amended and Restated Limited Liability Company Agreement |
| 658 | TGP_SUBP0019627 | TGP_SUBP0019629 | 12/15/2012 | Alta IX First Amendment to the Amended and Restated Limited Liability Company Agreement |
| 659 | TGP_SUBP0019630 | TGP_SUBP0019638 | 12/15/2012 | Alta IX Amended and Restated Limited Liability Company Agreement |
| 660 | TGP_SUBP0019639 | TGP_SUBP0019641 | 12/15/2012 | Alta IX First Amendment to the Amended and Restated Limited Liability Company Agreement |
| 661 | TGP_SUBP0019642 | TGP_SUBP0019643 | 12/5/2012 | Alta IX Certificate of Amendment |
| 662 | TGP_SUBP0019644 | TGP_SUBP0019645 | 12/5/2012 | Alta IX Certificate of Amendment |
| 663 | TGP_SUBP0019646 | TGP_SUBP0019648 | 12/17/2012 | Alta IX Amended Certificate of Registration |
| 664 | TGP_SUBP0019649 | TGP_SUBP0019658 | 12/16/2012 | Alta IX CT Lien Solutions Filing Results |
| 665 | TGP_SUBP0019659 | TGP_SUBP0019661 | 12/16/2012 | Alta IX CT Lien Solutions Filing Results |
| 666 | TGP_SUBP0019662 | TGP_SUBP0019811 | 1/10/2013 | Alta IX Credit Agreement |
| 667 | TGP_SUBP0019812 | TGP_SUBP0019814 | 12/19/2012 | Alta IX Form of Construction Loan Notice of Borrowing |
| 668 | TGP_SUBP0019815 | TGP_SUBP0019817 | 12/19/2012 | Alta IX Form of Cash Grant Loan Notice of Borrowing |
| 669 | TGP_SUBP0019818 | TGP_SUBP0019820 | 12/19/2012 | Alta IX Form of DSR Loan Notice of Borrowing |
| 670 | TGP_SUBP0019821 | TGP_SUBP0019823 | 12/19/2012 | Alta IX Form of Notice of Term Conversion |
| 671 | TGP_SUBP0019824 | TGP_SUBP0019824 | 12/19/2012 | Alta IX Closing Date Base Case Model |
| 672 | TGP_SUBP0019825 | TGP_SUBP0019828 | 12/19/2012 | Alta IX Form of Construction Loan Note |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 673 | TGP_SUBP0019829 | TGP_SUBP0019832 | 12/19/2012 | Alta IX Form of Cash Grant Loan Note |
| 674 | TGP_SUBP0019833 | TGP_SUBP0019836 | 12/19/2012 | Alta IX Form of Term Loan Note |
| 675 | TGP_SUBP0019837 | TGP_SUBP0019840 | 12/19/2012 | Alta IX Form of LC Loan Note |
| 676 | TGP_SUBP0019841 | TGP_SUBP0019844 | 12/19/2012 | Alta IX Form of DSR Loan Note |
| 677 | TGP_SUBP0019845 | TGP_SUBP0019850 | 12/19/2012 | Alta IX Form of Assignment and Assumption Agreement |
| 678 | TGP_SUBP0019851 | TGP_SUBP0019851 | 12/19/2012 | Alta IX Form of Construction Budget and Schedule |
| 679 | TGP_SUBP0019852 | TGP_SUBP0019853 | 12/19/2012 | Alta IX Form of Annual Operating Budget |
| 680 | TGP_SUBP0019854 | TGP_SUBP0019856 | 12/19/2012 | Alta IX Form of LC Issuance Notice |
| 681 | TGP_SUBP0019857 | TGP_SUBP0019860 | 12/19/2012 | Alta IX Form of Exemption Certificate |
| 682 | TGP_SUBP0019861 | TGP_SUBP0019862 | 12/19/2012 | Alta IX Form of Closing Date Certificate |
| 683 | TGP_SUBP0019863 | TGP_SUBP0019863 | 12/19/2012 | Alta IX Form of Pledge Agreement |
| 684 | TGP_SUBP0019864 | TGP_SUBP0019864 | 12/19/2012 | Alta IX Form of Security Agreement |
| 685 | TGP_SUBP0019865 | TGP_SUBP0019871 | 12/19/2012 | Alta IX Form of Summary Operating Report |
| 686 | TGP_SUBP0019872 | TGP_SUBP0019878 | 12/19/2012 | Alta IX Form of Cash Grant Support Letter of Credit |
| 687 | TGP_SUBP0019879 | TGP_SUBP0019892 | 12/19/2012 | Alta IX Form of Interest Rate Agreement |
| 688 | TGP_SUBP0019893 | TGP_SUBP0019895 | 12/19/2012 | Alta IX Schedule 1.1A Commitments |
| 689 | TGP_SUBP0019896 | TGP_SUBP0019897 | 12/19/2012 | Alta IX Schedule 1.1.B Amortization Schedule |
| 690 | TGP_SUBP0019898 | TGP_SUBP0019898 | 12/19/2012 | Alta IX Schedule 1.1C Environmental Site Assessments |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 691 | TGP_SUBP0019899 | TGP_SUBP0019899 | 12/19/2012 | Alta IX Schedule 1.1D Knowledge Parties |
| 692 | TGP_SUBP0019900 | TGP_SUBP0019900 | 12/19/2012 | Alta IX Schedule 3.1(z) Legal Actions and Proceedings |
| 693 | TGP_SUBP0019901 | TGP_SUBP0019903 | 12/19/2012 | Alta IX Schedule 4.15 Permits |
| 694 | TGP_SUBP0019904 | TGP_SUBP0019904 | 12/19/2012 | Alta IX Schedule 4.18 Environmental |
| 695 | TGP_SUBP0019905 | TGP_SUBP0020128 | 12/19/2012 | Alta IX Schedule 4.19(a) Mortgaged Property |
| 696 | TGP_SUBP0020129 | TGP_SUBP0020221 | 12/19/2012 | Alta IX Schedule 4.19(b) Site Leases |
| 697 | TGP_SUBP0020222 | TGP_SUBP0020222 | 12/19/2012 | Alta IX Schedule 4.19(c Condemnation Proceedings/Changes in Zoning |
| 698 | TGP_SUBP0020223 | TGP_SUBP0020223 | 12/19/2012 | Alta IX Schedule 4.21 Road and Feeder Lines |
| 699 | TGP_SUBP0020224 | TGP_SUBP0020224 | 1/10/2013 | Alta IX Schedule 4.34(a) UCC Filing Jurisdictions |
| 700 | TGP_SUBP0020225 | TGP_SUBP0020225 | 1/10/2013 | Alta IX Schedule 4.34(b) Deed of Trust Filing Jurisdiction |
| 701 | TGP_SUBP0020226 | TGP_SUBP0020236 | 12/19/2012 | Alta IX Schedule 5.4 Insurance Requirements |
| 702 | TGP_SUBP0020237 | TGP_SUBP0020278 | 1/10/2013 | Alta IX Depositary Agreement |
| 703 | TGP_SUBP0020279 | TGP_SUBP0020283 | 1/10/2013 | Alta IX Form of Construction Requisition |
| 704 | TGP_SUBP0020284 | TGP_SUBP0020286 | 1/10/2013 | Alta IX Form of IE Requisition Certificate |
| 705 | TGP_SUBP0020287 | TGP_SUBP0020291 | 1/10/2013 | Alta IX Form of Restoration Requisition |
| 706 | TGP_SUBP0020292 | TGP_SUBP0020295 | 1/10/2013 | Alta IX Form of Title Event Requisition |
| 707 | TGP_SUBP0020296 | TGP_SUBP0020308 | 1/10/2013 | Alta IX Form of Withdrawal Certificate |
| 708 | TGP_SUBP0020309 | TGP_SUBP0020311 | 1/10/2013 | Alta IX Form of Officer's Certificate |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 709 | TGP_SUBP0020312 | TGP_SUBP0020314 | 1/10/2013 | Alta IX Form of Distribution Certificate |
| 710 | TGP_SUBP0020315 | TGP_SUBP0020315 | 1/10/2013 | Alta IX Addresses for Notices |
| 711 | TGP_SUBP0020316 | TGP_SUBP0020342 | 1/10/2013 | Alta IX Security Agreement |
| 712 | TGP_SUBP0020343 | TGP_SUBP0020343 | 1/10/2013 | Alta IX Schedule 1 Instrument, Chattel Paper and Certificated Securities |
| 713 | TGP_SUBP0020344 | TGP_SUBP0020344 | 1/10/2013 | Alta IX Schedule 2 Commercial Tort Claims |
| 714 | TGP_SUBP0020345 | TGP_SUBP0020345 | 1/10/2013 | Alta IX Schedule 3 Location of Inventory and Equipment |
| 715 | TGP_SUBP0020346 | TGP_SUBP0020346 | 1/10/2013 | Alta IX Schedule 4 Location of Books and Records |
| 716 | TGP_SUBP0020347 | TGP_SUBP0020378 | 12/10/2012 | Alta IX Pledge Agreement |
| 717 | TGP_SUBP0020379 | TGP_SUBP0020411 | 12/10/2012 | Alta IX Equity Contribution Agreement |
| 718 | TGP_SUBP0020412 | TGP_SUBP0020422 | 12/10/2012 | Alta IX Sponsor Indemnity Agreement |
| 719 | TGP_SUBP0020423 | TGP_SUBP0020445 | 12/10/2012 | Alta IX Citibank Letter of Credit |
| 720 | TGP_SUBP0020446 | TGP_SUBP0020491 | 12/10/2012 | Alta IX Construction Loan Note |
| 721 | TGP_SUBP0020492 | TGP_SUBP0020493 | 12/10/2012 | Alta IX Certificate of Membership Units |
| 722 | TGP_SUBP0020494 | TGP_SUBP0020505 | 12/10/2012 | Alta IX UCC Filing Acknowledgement |
| 723 | TGP_SUBP0020506 | TGP_SUBP0020511 | 11/7/2012 | Alta IX Omnibus Amendment and Consent |
| 724 | TGP_SUBP0020512 | TGP_SUBP0020515 | 11/7/2012 | Alta IX Letter from MidAmerican Energy |
| 725 | TGP_SUBP0020516 | TGP_SUBP0020538 | 1/10/2013 | Alta IX Secretary's Certificate |
| 726 | TGP_SUBP0020539 | TGP_SUBP0020558 | 11/6/2012 | Alta IX Secretary's Certificate |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 727 | TGP_SUBP0020559 | TGP_SUBP0020589 | 11/7/2012 | Alta IX Secretary's Certificate |
| 728 | TGP_SUBP0020590 | TGP_SUBP0020732 | 1/10/2013 | Alta IX Credit Agreement |
| 729 | TGP_SUBP0020733 | TGP_SUBP0020735 | 12/19/2012 | Alta IX Form of Construction Loan Notice of Borrowing |
| 730 | TGP_SUBP0020736 | TGP_SUBP0020738 | 12/19/2012 | Alta IX Form of Cash Grant Loan Notice of Borrowing |
| 731 | TGP_SUBP0020739 | TGP_SUBP0020741 | 12/19/2012 | Alta IX Form of DSR Loan Notice of Borrowing |
| 732 | TGP_SUBP0020742 | TGP_SUBP0020744 | 12/19/2012 | Alta IX Form of Notice of Term Conversion |
| 733 | TGP_SUBP0020745 | TGP_SUBP0020745 | 12/19/2012 | Alta IX Closing Date Base Case Model |
| 734 | TGP_SUBP0020746 | TGP_SUBP0020749 | 12/19/2012 | Alta IX Form of Construction Loan Note |
| 735 | TGP_SUBP0020750 | TGP_SUBP0020753 | 12/19/2012 | Alta IX Form of Cash Grant Loan Note |
| 736 | TGP_SUBP0020754 | TGP_SUBP0020757 | 12/19/2012 | Alta IX Form of Term Loan Note |
| 737 | TGP_SUBP0020758 | TGP_SUBP0020761 | 12/19/2012 | Alta IX Form of LC Loan Note |
| 738 | TGP_SUBP0020762 | TGP_SUBP0020765 | 12/19/2012 | Alta IX Form of DSR Loan Note |
| 739 | TGP_SUBP0020766 | TGP_SUBP0020771 | 12/19/2012 | Alta IX Form of Assignment and Assumption Agreement |
| 740 | TGP_SUBP0020772 | TGP_SUBP0020772 | 12/19/2012 | Alta IX Form of Construction Budget and Schedule |
| 741 | TGP_SUBP0020773 | TGP_SUBP0020774 | 12/19/2012 | Alta IX Form of Annual Operating Budget |
| 742 | TGP_SUBP0020775 | TGP_SUBP0020777 | 12/19/2012 | Alta IX Form of LC Issuance Notice |
| 743 | TGP_SUBP0020778 | TGP_SUBP0020781 | 12/19/2012 | Alta IX Form of Exemption Certificate |
| 744 | TGP_SUBP0020782 | TGP_SUBP0020783 | 12/19/2012 | Alta IX Form of Closing Date Certificate |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 745 | TGP_SUBP0020784 | TGP_SUBP0020784 | 12/19/2012 | Alta IX Form of Pledge Agreement |
| 746 | TGP_SUBP0020785 | TGP_SUBP0020785 | 12/19/2012 | Alta IX Form of Security Agreement |
| 747 | TGP_SUBP0020786 | TGP_SUBP0020792 | 12/19/2012 | Alta IX Form of Summary Operating Report |
| 748 | TGP_SUBP0020793 | TGP_SUBP0020799 | 12/19/2012 | Alta IX Form of Cash Grant Support Letter of Credit |
| 749 | TGP_SUBP0020800 | TGP_SUBP0020813 | 12/19/2012 | Alta IX Form of Interest Rate Agreement |
| 750 | TGP_SUBP0020814 | TGP_SUBP0020815 | 12/19/2012 | Alta IX Schedule 1.1A Commitments |
| 751 | TGP_SUBP0020816 | TGP_SUBP0020817 | 12/19/2012 | Alta IX Schedule 1.1B Amortization Schedule |
| 752 | TGP_SUBP0020818 | TGP_SUBP0020818 | 12/19/2012 | Alta IX Schedule 1.1C Environmental Site Assessments |
| 753 | TGP_SUBP0020819 | TGP_SUBP0020819 | 12/19/2012 | Alta IX Schedule 1.1D Knowledge Parties |
| 754 | TGP_SUBP0020820 | TGP_SUBP0020820 | 12/19/2012 | Alta IX Schedule 3.1(z) Legal Actions and Proceedings |
| 755 | TGP_SUBP0020821 | TGP_SUBP0020824 | 12/19/2012 | Alta IX Schedule 4.15 Permits |
| 756 | TGP_SUBP0020825 | TGP_SUBP0020825 | 12/19/2012 | Alta IX Schedule 4.18 Environmental |
| 757 | TGP_SUBP0020826 | TGP_SUBP0021060 | 12/19/2012 | Alta IX Schedule 4.19(a) Mortgaged Property |
| 758 | TGP_SUBP0021061 | TGP_SUBP0021150 | 12/19/2012 | Alta IX Schedule 4.19(b) Site Leases |
| 759 | TGP_SUBP0021151 | TGP_SUBP0021151 | 12/19/2012 | Alta IX Schedule 4.19(c Condemnation Proceedings/Changes in Zoning |
| 760 | TGP_SUBP0021152 | TGP_SUBP0021152 | 12/19/2012 | Alta IX Schedule 4.21 Road and Feeder Lines |
| 761 | TGP_SUBP0021153 | TGP_SUBP0021153 | 12/19/2012 | Alta IX Schedule 4.34(a) UCC Filing Jurisdictions |
| 762 | TGP_SUBP0021154 | TGP_SUBP0021154 | 12/19/2012 | Alta IX Schedule 4.34(b) Deed of Trust Filing Jurisdiction |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 763 | TGP_SUBP0021155 | TGP_SUBP0021165 | 12/19/2012 | Alta IX Schedule 5.4 Insurance Requirements |
| 764 | TGP_SUBP0021166 | TGP_SUBP0021207 | 1/10/2013 | Alta IX Depositary Agreement |
| 765 | TGP_SUBP0021208 | TGP_SUBP0021212 | 1/10/2013 | Alta IX Form of Construction Requisition |
| 766 | TGP_SUBP0021213 | TGP_SUBP0021215 | 1/10/2013 | Alta IX Form of IE Requisition Certificate |
| 767 | TGP_SUBP0021216 | TGP_SUBP0021220 | 1/10/2013 | Alta IX Form of Restoration Requisition |
| 768 | TGP_SUBP0021221 | TGP_SUBP0021224 | 1/10/2013 | Alta IX Form of Title Event Requisition |
| 769 | TGP_SUBP0021225 | TGP_SUBP0021237 | 1/10/2013 | Alta IX Form of Withdrawal Certificate |
| 770 | TGP_SUBP0021238 | TGP_SUBP0021240 | 1/10/2013 | Alta IX Form of Officer's Certificate |
| 771 | TGP_SUBP0021241 | TGP_SUBP0021243 | 1/10/2013 | Alta IX Form of Distribution Certificate |
| 772 | TGP_SUBP0021244 | TGP_SUBP0021244 | 1/10/2013 | Alta IX Addresses for Notices |
| 773 | TGP_SUBP0021245 | TGP_SUBP0021271 | 1/10/2013 | Alta IX Security Agreement |
| 774 | TGP_SUBP0021272 | TGP_SUBP0021272 | 1/10/2013 | Alta IX Schedule 1 Instrument, Chattel Paper and Certificated Securities |
| 775 | TGP_SUBP0021273 | TGP_SUBP0021273 | 1/10/2013 | Alta IX Schedule 2 Commercial Tort Claims |
| 776 | TGP_SUBP0021274 | TGP_SUBP0021274 | 1/10/2013 | Alta IX Schedule 3 Location of Inventory and Equipment |
| 777 | TGP_SUBP0021275 | TGP_SUBP0021275 | 1/10/2013 | Alta IX Schedule 4 Location of Books and Records |
| 778 | TGP_SUBP0021276 | TGP_SUBP0021307 | 12/10/2012 | Alta IX Pledge Agreement |
| 779 | TGP_SUBP0021308 | TGP_SUBP0021340 | 12/10/2012 | Alta IX Equity Contribution Agreement |
| 780 | TGP_SUBP0021341 | TGP_SUBP0021351 | 12/10/2012 | Alta IX Sponsor Indemnity Agreement |

| Exhibit # | Bates Beginning | Bates Ending | Date | Title/Filename/Description/E-Mail Subject Line |
|---|---|---|---|---|
| 781 | TGP_SUBP0021352 | TGP_SUBP0021374 | 12/10/2012 | Alta IX Citibank Letter of Credit |
| 782 | TGP_SUBP0021375 | TGP_SUBP0021409 | 12/10/2012 | Alta IX Construction Loan Note |
| 783 | TGP_SUBP0021410 | TGP_SUBP0021411 | 12/10/2012 | Alta IX Certificate of Membership Units |
| 784 | TGP_SUBP0021412 | TGP_SUBP0021423 | 12/10/2012 | Alta IX UCC Filing Acknowledgement |
| 785 | TGP_SUBP0021424 | TGP_SUBP0021429 | 11/7/2012 | Alta IX Omnibus Amendment and Consent |
| 786 | TGP_SUBP0021430 | TGP_SUBP0021433 | 11/7/2012 | Alta IX Letter from MidAmerican Energy |
| 787 | TGP_SUBP0021434 | TGP_SUBP0021454 | 1/10/2013 | Alta IX Secretary's Certificate |
| 788 | TGP_SUBP0021455 | TGP_SUBP0021474 | 11/6/2012 | Alta IX Secretary's Certificate |
| 789 | TGP_SUBP0021475 | TGP_SUBP0021505 | 11/7/2012 | Alta IX Secretary's Certificate |

Dated:  March 31, 2016

/s/ Steven J. Rosenbaum
Steven J. Rosenbaum
(srosenbaum@cov.com)
*Counsel of Record*
Dennis B. Auerbach
(dauerbach@cov.com)
Thomas R. Brugato
(tbrugato@cov.com)
Margaret Brennan
(mbrennan@cov.com)

One CityCenter
850 10th Street, NW
Washington, DC  20001-4956
(202) 662-5568
(202) 778-5568 fax

*Counsel for Plaintiffs*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that, on March 31, 2016, I electronically filed the foregoing with the Clerk of Court using the CM/ECF system, which will send a notice of electronic filing to the following:

Michael J. Ronickher

/s/ Steven J. Rosenbaum
Steven J. Rosenbaum
*Counsel of Record*
Covington & Burling LLP
One CityCenter
850 10th Street, NW
Washington, D.C. 20001
Phone: (202) 662-5568
Fax: (202) 778-5568
Email: srosenbaum@cov.com