IN THE UNITED STATES COURT OF FEDERAL CLAIMS

——————

Nos. 13-402, 13-917, 13-972, 13-935, 14-174, 14-93, 14-175, and 14-47

(Judge Thomas Wheeler)

ALTA WIND I OWNER-LESSOR C, *et al.*,

Plaintiffs,

v.

THE UNITED STATES,

Defendant.

——————

DEFENDANT'S EXHIBIT LIST

——————

Defendant hereby submits the attached list of exhibits it expects to offer at trial, pursuant to the Court's Pretrial Order, dated November 12, 2015.  (Dkt. 72.)  Pursuant to ¶ 4(b) of the Order, defendant does not include rebuttal or impeachment exhibits, and pursuant to ¶ 9(d), as amended by the Order of February 17, 2016, it does not include demonstrative exhibits, which are to be exchanged 48-hours prior to use.

Defendant reserves the right to amend, supplement, or otherwise modify this list as necessary, given good cause.  Defendant also reserves the right to offer into evidence any exhibit listed on Plaintiffs' Exhibit List.  Inclusion of an exhibit on this list does not mean that defendant waives objections to improper use of such exhibits.

Where possible, exhibits have been sorted into chronological order.  Exhibits featuring numbers of the form DX0001-01, DX0001-02, etc., are multi-part exhibits.

1

Respectfully submitted,

April 15, 2016

*s/ Michael J. Ronickher*
MICHAEL J. RONICKHER
Attorney of Record
U.S. Department of Justice
Tax Division
Court of Federal Claims Section
Post Office Box 26
Ben Franklin Post Office
Washington, D.C. 20044
Tel:  (202) 616-9085
Fax: (202) 514-9440
Michael.J.Ronickher@usdoj.gov

CAROLINE D. CIRAOLO
  Acting Assistant Attorney General
DAVID I. PINCUS
  Chief, Court of Federal Claims Section
G. ROBSON STEWART
  Assistant Chief, Court of Federal Claims Section
MIRANDA BUREAU
  Trial Attorney, Court of Federal Claims Section
MARGARET E. SHEER
  Trial Attorney, Court of Federal Claims Section

April 15, 2016

*s/ G. Robson Stewart*
  Of Counsel

2

Defendant's Exhibit List

| DX No. | Bates Beginning | Bates Ending | Date | Title/File Name/Description/E-mail Subject Line |
|---|---|---|---|---|
| DX0001-01 | SCE-ALTA-000025 | SCE-ALTA-000025 | 10/18/2005 | 00 - Title Page & Table of Contents |
| DX0001-02 | SCE-ALTA-000021 | SCE-ALTA-000021 | 10/18/2005 | 01 -Transmittal Letter |
| DX0001-03 | SCE-ALTA-000024 | SCE-ALTA-000024 | 10/18/2005 | 02 -Proposal Form-51018 |
| DX0001-04 | SCE-ALTA-000054 | SCE-ALTA-000054 | 10/18/2005 | 02a -Proposal Form-51019 Rev 01 |
| DX0001-05 | SCE-ALTA-000056 | SCE-ALTA-000056 | 10/18/2005 | 02a1-Addendum to Seller's Revised Proposal Form 51019 |
| DX0001-06 | SCE-ALTA-000023 | SCE-ALTA-000023 | 10/18/2005 | 03 -Nondisclosure Agmt |
| DX0001-07 | SCE-ALTA-000022 | SCE-ALTA-000022 | 10/18/2005 | 04-wire transfer |
| DX0001-08 | SCE-ALTA-000055 | SCE-ALTA-000055 | 10/18/2005 | 05 -GF Description-51018aa1 |
| DX0001-09 | SCE-ALTA-000019 | SCE-ALTA-000019 | 10/18/2005 | 05a1-GE TurbineSpec-1.5 |
| DX0001-10 | SCE-ALTA-000018 | SCE-ALTA-000018 | 10/18/2005 | 05a2-GE TurbineSpec-2.5 |
| DX0001-11 | SCE-ALTA-000049 | SCE-ALTA-000049 | 10/18/2005 | 05b -Site Map OCES phase 4 |
| DX0001-12 | SCE-ALTA-000046 | SCE-ALTA-000046 | 10/18/2005 | 05b -Site Plans |
| DX0001-13 | SCE-ALTA-000033 | SCE-ALTA-000033 | 10/18/2005 | 06 -Interconnection-51018 |
| DX0001-14 | SCE-ALTA-000026 | SCE-ALTA-000026 | 10/18/2005 | 06a-SingleLineDwgs 1-4 |
| DX0001-15 | SCE-ALTA-000043 | SCE-ALTA-000043 | 10/18/2005 | 06b1-Interconnect App-CAISO - 500MW |
| DX0001-16 | SCE-ALTA-000044 | SCE-ALTA-000044 | 10/18/2005 | 06b2-Interconnect App-CAISO - 400MW |
| DX0001-17 | SCE-ALTA-000027 | SCE-ALTA-000027 | 10/18/2005 | 06b3-SingleLineDwgs 1-14 |
| DX0001-18 | SCE-ALTA-000035 | SCE-ALTA-000035 | 10/18/2005 | 07-Site Description-51018a |
| DX0001-19 | SCE-ALTA-000036 | SCE-ALTA-000036 | 10/18/2005 | 08 -Permitting-51017 JED HMR |
| DX0001-20 | SCE-ALTA-000047 | SCE-ALTA-000047 | 10/18/2005 | 08b -Sun Creek Project Milestones |
| DX0001-21 | SCE-ALTA-000048 | SCE-ALTA-000048 | 10/18/2005 | 08c - zoning map 198 |
| DX0001-22 | SCE-ALTA-000020 | SCE-ALTA-000020 | 10/18/2005 | 08d-Military Airspace Constraint Map |
| DX0001-23 | SCE-ALTA-000037 | SCE-ALTA-000037 | 10/18/2005 | 09 -Bar Chart-51018 |
| DX0001-24 | SCE-ALTA-000038 | SCE-ALTA-000038 | 10/18/2005 | 10 -Revenue Calculator Results-51018 VJ |
| DX0001-25 | SCE-ALTA-000034 | SCE-ALTA-000034 | 10/18/2005 | 10 -RevenueCalculator - TH |
| DX0001-26 | SCE-ALTA-000053 | SCE-ALTA-000053 | 10/18/2005 | 10a -revenue calc results |
| DX0001-27 | SCE-ALTA-000045 | SCE-ALTA-000045 | 10/18/2005 | 11-State of California Public Goods Charge Funds-51018a |
| DX0001-28 | SCE-ALTA-000030 | SCE-ALTA-000030 | 10/18/2005 | 12 -Comments on SCE's Pro Forma Agreement-51018 |
| DX0001-29 | SCE-ALTA-000031 | SCE-ALTA-000031 | 10/18/2005 | 12a -ProFormaAgreement REDLINE pages |
| DX0001-30 | SCE-ALTA-000039 | SCE-ALTA-000039 | 10/18/2005 | 13 -Seller's Corporate Structure-51018a1 |
| DX0001-31 | SCE-ALTA-000040 | SCE-ALTA-000040 | 10/18/2005 | 14-Seller's Development Team-51018 VJ |
| DX0001-32 | SCE-ALTA-000041 | SCE-ALTA-000041 | 10/18/2005 | 15-Generating Facility Financing-51018a |
| DX0001-33 | SCE-ALTA-000042 | SCE-ALTA-000042 | 10/18/2005 | 16 -Seller's Financial Information-51018 |
| DX0001-34 | SCE-ALTA-000052 | SCE-ALTA-000052 | 10/18/2005 | 16a1 -OCESFinancials2004 |
| DX0001-35 | SCE-ALTA-000051 | SCE-ALTA-000051 | 10/18/2005 | 16a2 -2002-2003 Consolidated Financials Independent Auditors Report |
| DX0001-36 | SCE-ALTA-000050 | SCE-ALTA-000050 | 10/18/2005 | 16a3 -2001-2002 Consolidated Financials Independent Auditors Report |
| DX0001-37 | SCE-ALTA-000029 | SCE-ALTA-000029 | 10/18/2005 | Appendix A1-Oak Creek Overview 20050825a |
| DX0001-38 | SCE-ALTA-000028 | SCE-ALTA-000028 | 10/18/2005 | Appendix A2-Bio Document 20051019a |
| DX0002 | DP_TerraGen002794 | DP_TerraGen002795 | 10/25/2006 | 04.14 Closing Index.pdf |
| DX0003 | DP_TerraGen002875 | DP_TerraGen002876 | 10/25/2006 | 04.18 First Amendment to Amended and Restated JDA.pdf |
| DX0004 | DP_TerraGen002965 | DP_TerraGen002969 | 10/25/2006 | 04.27 TM Development Payable.pdf |
| DX0005 | TGP_SUBP0054182 | TGP_SUBP0054233 | 10/25/2006 | 04.16 Development Services Agreement.pdf |
| DX0006 | TGP0785544 | TGP0785992 | 2/7/2007 | Alta Master PPA and exhibits.pdf |
| DX0007 | DAI000608 | DAI000608_00449 | 2/7/2007 | 5.1.01. Master PPA and exhibits.pdf |
| DX0008 | TGP_SUBP0021692 | TGP_SUBP0021704 | 1/3/2008 | 03.01.05.03 Alta Innovative Power Company LLC Company Documents.pdf |

Defendant's Exhibit List

| DX No. | Bates Beginning | Bates Ending | Date | Title/File Name/Description/E-mail Subject Line |
|---|---|---|---|---|
| DX0009 | TGP_SUBP0021708 | TGP_SUBP0021725 | 1/3/2008 | 03.01.06.01 Alta Windpower Development LLC Company Documents.pdf |
| DX0010 | TGP0785238 | TGP0785253 | 1/6/2008 | Alta Master PPA Amendment No 2.pdf |
| DX0011 | DP_TerraGen014937 | DP_TerraGen015007 | 1/22/2008 | 11.04.01 AWET_ Turbine Finance_RFP - FINAL 22-01-08.pdf |
| DX0012 | DP_TerraGen017085 | DP_TerraGen017085 | 2/11/2008 | 15.01 TM APC Development Budget with Milestones 20070520.xls |
| DX0013 | TGP_SUBP0039914 | TGP_SUBP0039914 | 2/11/2008 | 15.01 TM APC Development Budget with Milestones 20070520.xls |
| DX0014 | MCMANUS00085976 | MCMANUS00085976 | 3/18/2008 | Alta I Lease, GE UBOC Pricing 2010_12_31.xlsx |
| DX0015 | TGP0413028 | TGP0413028 | 3/18/2008 | AW 1 UBOC Case 5 2010_10_14.xlsx |
| DX0016 | DP_TerraGen001806 | DP_TerraGen001857 | 3/19/2008 | 01.01 US Information Memorandum FINAL.pdf |
| DX0017 | TGP_SUBP0021536 | TGP_SUBP0021587 | 3/19/2008 | 01.01 US Information Memorandum FINAL.pdf |
| DX0018-1 | TGP_SUBP0013300 | TGP_SUBP0013300 | 3/28/2008 | Allco Model |
| DX0018-2 | TGP_SUBP0013301 | TGP_SUBP0013301 | 5/31/2006 | Tehachapi model_wae3.xls |
| DX0019-1 | TGP_SUBP0001202 | TGP_SUBP0001202 | 4/8/2008 | Allco Bid Letter |
| DX0019-2 | TGP_SUBP0001203 | TGP_SUBP0001206 | 4/8/2008 | Allco Bid Letter.pdf |
| DX0020 | TGP_SUBP0021615 | TGP_SUBP0021691 | 2/16/2007 | 03.01.05.02 AIPC - LLC Agr.pdf |
| DX0021 | TGP_SUBP0021589 | TGP_SUBP0021589 | 10/16/2007 | 02.01.01 High level project schedule - SCE.xls |
| DX0022 | TGP_SUBP0022109 | TGP_SUBP0022138 | 4/16/2008 | 03.01.07.09 Tehachapi Development Agreement.pdf |
| DX0023 | TGP_SUBP0022139 | TGP_SUBP0022238 | 4/16/2008 | 03.01.07.10 Transfer Agreement.pdf |
| DX0024 | TGP_SUBP0022366 | TGP_SUBP0022378 | 4/16/2008 | 03.01.10.02 TM APC LLC Company Documents.pdf |
| DX0025 | DP_TerraGen015032 | DP_TerraGen015035 | 4/17/2008 | 13.03 Tehachapi Financial Model Instructions.pdf |
| DX0026 | DP_TerraGen015036 | DP_TerraGen015036 | 5/30/2006 | Tehachapi model - P II - Dataroom.xls |
| DX0027 | TGP_SUBP0021771 | TGP_SUBP0021839 | 4/17/2008 | 03.01.07.02 AWET Amended and Restated LLC.pdf |
| DX0028 | TGP_SUBP0050554 | TGP_SUBP0050554 | 5/31/2006 | Tehachapi model - P II - Dataroom.xls |
| DX0029 | TGP0159557 | TGP0159569 | 4/17/2008 | 04.30_Summary_of_AIPC_partnership.pdf |
| DX0030 | DP_TerraGen014011 | DP_TerraGen014015 | 4/18/2008 | 10.01.08 summary of SCE MDA and PPA April 17th 2008.pdf |
| DX0031 | TGP_SUBP0022815 | TGP_SUBP0022827 | 4/17/2008 | 04.30 Summary of AIPC partnership.pdf |
| DX0032 | TGP_SUBP0022413 | TGP_SUBP0022413 | 4/26/2008 | 03.04.01 Corporate structure diagram.pdf |
| DX0033 | TGP_SUBP0022379 | TGP_SUBP0022409 | 8/12/2008 | 03.01.10.03 Development Rights Assignment Agreement 19 Dec 06, between TMAPC and AWD.pdf |
| DX0034 | TGP_SUBP0013476 | TGP_SUBP0013476 | 4/20/2008 | Project Gust_model assumptions_05 01 08_v2.xls |
| DX0035 | DP_TerraGen003026 | DP_TerraGen003026 | 3/6/2008 | 04.32 OCES resource allocation to AIPC.xlsx |
| DX0036 | TGP_SUBP0001162 | TGP_SUBP0001163 | 5/16/2008 | RE: Follow up |
| DX0037 | TGP_SUBP0001156 | TGP_SUBP0001157 | 5/20/2008 | RE: Allco Land - C&P Handicapping |
| DX0038 | TGP_SUBP0009189 | TGP_SUBP0009189 | 5/21/2008 | AllCo Sizing |
| DX0039-1 | TGP_SUBP0001013 | TGP_SUBP0001013 | 5/24/2008 | AllCo returns |
| DX0039-2 | TGP_SUBP0001014 | TGP_SUBP0001017 | 5/24/2008 | AllCo Economics_5.24.05.pdf |
| DX0040 | TGP_SUBP0009203 | TGP_SUBP0009211 | 5/24/2008 | Project Gust_round 2 val deck_05.24.08.ppt |
| DX0041 | TGP_SUBP0009321 | TGP_SUBP0009321 | 5/27/2008 | RE: AllCo returns |
| DX0042 | TGP_SUBP0009784 | TGP_SUBP0009787 | 6/6/2008 | AllcoWind_Final_June6.pdf |
| DX0043 | TGP_SUBP0001008 | TGP_SUBP0001008 | 6/7/2008 | Re: Allco Update |
| DX0044 | TGP_SUBP0009779 | TGP_SUBP0009782 | 6/10/2008 | Allco_Final_June10.pdf |
| DX0045 | TGP0687905 | TGP0687905 | 6/13/2008 | Exhibit C - Letters of credit.doc |
| DX0046 | TGP0687906 | TGP0687906 | 6/13/2008 | Exhibit D-1 Seller Deposits.doc |
| DX0047-1 | TGP0146434 | TGP0146435 | 6/15/2008 | Re: Terra-Gen / ArcLight disclosure schedules |
| DX0047-2 | TGP0146436 | TGP0146436 | 6/26/2007 | 23246913_V19.xls |
| DX0047-3 | TGP0146437 | TGP0146488 | 6/15/2008 | 23247348_V1.rtf |

Defendant's Exhibit List

| DX No. | Bates Beginning | Bates Ending | Date | Title/File Name/Description/E-mail Subject Line |
|---|---|---|---|---|
| DX0047-4 | TGP0146489 | TGP0146501 | 6/15/2008 | SCE-Alta Security Agreement.doc |
| DX0048 | TGP0687899 | TGP0687901 | 6/16/2008 | Exhibit A Assignment.DOC |
| DX0049 | TGP0687935 | TGP0687948 | 6/16/2008 | Exhibit J TSA.DOC |
| DX0050 | TGP0688032 | TGP0688039 | 6/16/2008 | 2 - Military Purchasers Guaranty - fully executed.pdf |
| DX0051 | DP_TerraGen017479 | DP_TerraGen017479 | 3/18/2008 | 28_AllCo Model.xlsx |
| DX0052 | TGP_SUBP0021506 | TGP_SUBP0021535 | 7/2/2008 | 'Project Spinnaker - US' Document Index.pdf |
| DX0053 | TGP_SUBP0021726 | TGP_SUBP0021752 | 6/27/2007 | 03.01.06.02 Alta Windpower LLC Agreement.pdf |
| DX0054 | TGP_SUBP0021911 | TGP_SUBP0021974 | 6/27/2007 | 03.01.07.05 Master Asset Management Agreement.pdf |
| DX0055 | TGP_SUBP0022509 | TGP_SUBP0022529 | 8/12/2008 | 04.05 Alite - Transfer Agr and Quitclaim Deed - Ex A.pdf |
| DX0056 | TGP_SUBP0022530 | TGP_SUBP0022547 | 8/12/2008 | 04.06 Alite - Transfer Agr and Quitclaim Deed - Ex B-F.pdf |
| DX0057 | TGP_SUBP0022548 | TGP_SUBP0022585 | 8/12/2008 | 04.07 Alite - Transfer Agr and Quitclaim Deed - Ex G-1.pdf |
| DX0058 | TGP_SUBP0022586 | TGP_SUBP0022597 | 8/12/2008 | 04.08 Alite - Transfer Agr and Quitclaim Deed - Ex G-2.pdf |
| DX0059 | TGP_SUBP0022598 | TGP_SUBP0022621 | 8/12/2008 | 04.09 Alite - Transfer Agr and Quitclaim Deed - Ex G-3.pdf |
| DX0060 | TGP_SUBP0022622 | TGP_SUBP0022635 | 8/12/2008 | 04.10 Alite - Transfer Agr and Quitclaim Deed - Ex G-4.pdf |
| DX0061 | TGP_SUBP0022710 | TGP_SUBP0022711 | 2/16/2007 | 04.13 Closing Document Index.PDF |
| DX0062 | TGP_SUBP0022746 | TGP_SUBP0022759 | 2/16/2007 | 04.21 Note (AWEM).PDF |
| DX0063 | TGP_SUBP0022760 | TGP_SUBP0022764 | 2/16/2007 | 04.22 Note (OCES).PDF |
| DX0064 | TGP_SUBP0022790 | TGP_SUBP0022811 | 2/16/2007 | 04.28 Transfer Agr and Quitclaim.PDF |
| DX0065 | TGP_SUBP0022901 | TGP_SUBP0022904 | 5/22/2008 | 04.35.06 Fist Amendment to Transfer Agmt.PDF |
| DX0066 | TGP_SUBP0022905 | TGP_SUBP0022907 | 5/22/2008 | 04.35.07 Third Amendment Joint Develpment Agmt.PDF |
| DX0067 | TGP0440819 | TGP0440821 | 7/16/2008 | Alta List of Critical Development Issues 20080716.doc |
| DX0068 | TGP0249571 | TGP0249571 | 7/17/2008 | FW: Meeting in NY on July 18 |
| DX0069 | TGP0440818 | TGP0440818 | 7/18/2008 | OCES/Marubeni |
| DX0070 | TGP_SUBP0050028 | TGP_SUBP0050031 | 7/23/2008 | Master SPA Assignment of Membership InterestAllco Assignment Agreement.pdf |
| DX0071 | TGP_SUBP0050070 | TGP_SUBP0050073 | 7/23/2008 | Master SPA Assignment of Membership InterestAllco Assignment Agreement.pdf |
| DX0072 | TGP_SUBP0050024 | TGP_SUBP0050027 | 7/24/2008 | JDA Assumption Agreement.pdf |
| DX0073 | TGP0086829 | TGP0087105 | 7/25/2008 | 5.1.04. Master PPA_Amendment 3.pdf |
| DX0074 | TGP_SUBP0050032 | TGP_SUBP0050035 | 7/25/2008 | Military Assignment of Membership Interests.pdf |
| DX0075 | TGP_SUBP0050039 | TGP_SUBP0050043 | 7/25/2008 | SIF Assignment of Membership Interests.pdf |
| DX0076 | TGP_SUBP0050074 | TGP_SUBP0050077 | 7/25/2008 | Military Assignment of Membership Interests.pdf |
| DX0077 | TGP_SUBP0050081 | TGP_SUBP0050085 | 7/25/2008 | SIF Assignment of Membership Interests.pdf |
| DX0078 | TGP_SUBP0022828 | TGP_SUBP0022833 | 8/12/2008 | 04.31 MOU March 08 UNREDACTED.pdf |
| DX0079 | TGP0113856 | TGP0113856 | 8/6/2008 | AIPC Monthly Report |
| DX0080 | TGP0113857 | TGP0113867 | 8/6/2008 | Alta Monthly Development Report for Month Ending July 20080806.doc |
| DX0081 | TGP0288352 | TGP0288354 | 8/7/2008 | FW: SCE Report review draft for Allco |
| DX0082 | TGP0288355 | TGP0288366 | 8/7/2008 | SCE PPA Report_No_2_ 08062008_Allco_Review_FINAL_COMMENTS.doc |
| DX0083 | TGP0321334 | TGP0321334 | 9/5/2008 | FW: SCE PPA report Allco review |
| DX0084 | TGP0145701 | TGP0145712 | 9/5/2008 | Alta Monthly Development Report for Month Ending August 20080905.doc |
| DX0085 | TGP0321335 | TGP0321347 | 9/5/2008 | SCE PPA Report_No_3_ 09082008_Allco_Review.doc |
| DX0086 | TGP0457230 | TGP0457230 | 9/6/2008 | SCE PPA report with Allco review comments incorporated |
| DX0087 | TGP0457231 | TGP0457242 | 9/6/2008 | SCE PPA Report_No_3_ 09082008_Allco_Review_comments_incorporated.doc |
| DX0088 | DP_TerraGen017483 | DP_TerraGen017483 | 9/19/2008 | Alite Base Case Model_Duff&Phelps.xls |
| DX0089-1 | TGP_SUBP0013606 | TGP_SUBP0013606 | 10/3/2008 | Terra-Gen Projections Presentation |
| DX0089-2 | TGP_SUBP0013607 | TGP_SUBP0013643 | 10/3/2008 | Terra-Gen - Oct 2008 Equity Presentation DRAFT v26.pptx |
| DX0089-3 | TGP_SUBP0013644 | TGP_SUBP0013644 | 7/1/2008 | Terra-Gen Operating Model.xlsm |

Defendant's Exhibit List

| DX No. | Bates Beginning | Bates Ending | Date | Title/File Name/Description/E-mail Subject Line |
|---|---|---|---|---|
| DX0090 | TGP0287877 | TGP0287877 | 10/7/2008 | AIPC Monthly Development Report |
| DX0091 | TGP0287878 | TGP0287889 | 10/7/2008 | Alta Monthly Development Report for Month Ending September 20081007.doc |
| DX0092 | TGP_SUBP0000923 | TGP_SUBP0000923 | 10/11/2008 | Re: CHiPs |
| DX0093-1 | TGP_SUBP0009139 | TGP_SUBP0009139 | 11/14/2008 | RE: Financial Models |
| DX0093-2 | TGP_SUBP0009140 | TGP_SUBP0009140 | 3/18/2008 | 28_AllCo Model.xlsx |
| DX0094 | TGP0287890 | TGP0287890 | 11/17/2008 | Alta - Interconnection Information Request |
| DX0095 | TGP0287891 | TGP0287893 | 11/17/2008 | Alta Interconnection-Transmission Risk Assessment 111708.pptx |
| DX0096 | TGP0113896 | TGP0113896 | 1/19/2009 | Alta Monthly Report |
| DX0097 | TGP0113897 | TGP0113905 | 1/19/2009 | Alta Monthly Development Report for Month Ending December 20090119.doc |
| DX0098 | TGP0661043 | TGP0661044 | 2/18/2009 | FW: CHiPs PPA LLC Naming Conventions |
| DX0099 | DP_TerraGen017929 | DP_TerraGen017929 | 3/9/2009 | TM APC dev cost rec @ 7.1.08.xls |
| DX0100-1 | TGP_SUBP0051008 | TGP_SUBP0051008 | 3/11/2009 | Email from D. Huplosky to J. Omoworare, et al. dated 3/11/2009 |
| DX0100-2 | TGP_SUBP0051051 | TGP_SUBP0051051 | 3/11/2009 | Goodwill paragraph for Tehachapi.docx |
| DX0101-1 | DP_TerraGen021353 | DP_TerraGen021355 | 3/16/2009 | FW: detail of Allco development costs at acquisition date |
| DX0101-2 | DP_TerraGen021356 | DP_TerraGen021356 | 3/9/2009 | TM APC dev cost rec @ 7.1.08.xls |
| DX0102-1 | DP_TerraGen023834 | DP_TerraGen023836 | 3/19/2009 | RE: Terra-Gen - Purchase Allocation for ALLCO & Draft Preliminary Asset Summary |
| DX0102-2 | DP_TerraGen023837 | DP_TerraGen023837 | 3/19/2009 | Terra-Gen Power, LLC, Summary of Identified Assets, Valuation as of July 15, 2008 |
| DX0103-1 | TGP_SUBP0000004 | TGP_SUBP0000004 | 4/22/2009 | Turbine Supply Analysis |
| DX0103-2 | TGP_SUBP0000005 | TGP_SUBP0000007 | 4/22/2009 | Turbine Supply RFP 041309 v3.pptx |
| DX0104 | TGP_SUBP0013292 | TGP_SUBP0013293 | 6/5/2009 | FW: CHiPs No PPA Ammendment Case |
| DX0105 | TGP_SUBP0000008 | TGP_SUBP0000008 | 6/17/2009 | CHiPs Amendment v Non Amendment & Updated Turbine Analysis |
| DX0106-1 | TGP_SUBP0001224 | TGP_SUBP0001225 | 6/17/2009 | RE: CHiPs Amendment v Non Amendment & Updated Turbine Analysis |
| DX0106-2 | TGP_SUBP0001226 | TGP_SUBP0001226 | 6/16/2009 | WTG Analysis - Amend v Non-Amend NPVs.2009.6.18.xlsx |
| DX0107 | TGP_SUBP0001221 | TGP_SUBP0001221 | 6/18/2009 | RE: Rethinking CHiPs Turbine Supply Options |
| DX0108-1 | DP_TerraGen024117 | DP_TerraGen024119 | 6/22/2009 | FW: RE: Terra-Gen - ALLCO purchase allocation - Draft report |
| DX0108-2 | DP_TerraGen024160 | DP_TerraGen024174 | 4/13/2009 | Duff & Phelps, Purchase Price Allocation as of July 15, 2008 |
| DX0109-1 | TGP_SUBP0000353 | TGP_SUBP0000353 | 7/6/2009 | RE: |
| DX0109-2 | TGP_SUBP0000354 | TGP_SUBP0000354 | 7/6/2009 | Sources & Uses. Acquisition to Current. 2009.7.6.xlsx |
| DX0110 | DP_TerraGen017536 | DP_TerraGen017536 | 3/18/2009 | EDITDA Model.2009.7.6.xlsx |
| DX0111 | TGP_SUBP0010116 | TGP_SUBP0010124 | 7/7/2009 | Model Update_7 07 09.pptx |
| DX0112 | TGP_SUBP0000230 | TGP_SUBP0000238 | 7/8/2009 | CHiPs Model Update_7 07 09.pptx |
| DX0113-1 | DP_TerraGen024090 | DP_TerraGen024090 | 8/4/2009 | FW: Chips valuation |
| DX0113-2 | DP_TerraGen024091 | DP_TerraGen024106 | 8/4/2009 | Duff & Phelps, Purchase Price Allocation as of July 15, 2008 |
| DX0114 | TGP0785531 | TGP0785535 | 8/12/2009 | Alta Master PPA Amendment No 4.pdf |
| DX0115 | TGP0504443 | TGP0504443 | 3/4/2009 | LA1-131462-v1-Current CHiPs Project org chart.ppt |
| DX0116 | TGP0288487 | TGP0288540 | 8/21/2009 | CHiPs Info Pack 2009 v17.pptx |
| DX0117 | TGP0434862 | TGP0434862 | 8/21/2009 | Current Draft of Investor Package |
| DX0118 | TGP0434863 | TGP0434999 | 8/21/2009 | Investor Package August 2009 v.03.pdf |
| DX0119 | TGP0434788 | TGP0434841 | 8/31/2009 | CHiPs Info Pack 2009 v18.pptx |
| DX0120 | TGP0389539 | TGP0389572 | 9/23/2009 | CHiP Financing Discussion Materials.pdf |
| DX0121 | TGP0272027 | TGP0272027 | 10/1/2009 | Alta Wind I |
| DX0122 | TGP0283127 | TGP0283127 | 10/8/2009 | RE: Vestas phases |
| DX0123 | TGP0389537 | TGP0389538 | 10/15/2009 | FW: CHiP - CS Capabilities for Project Finance and Tax Equity Advisory |
| DX0124 | TGP0504399 | TGP0504401 | 10/15/2009 | RE: CHiP - CS Capabilities for Project Finance and Tax Equity Advisory |
| DX0125 | TGP0030371 | TGP0030382 | 11/11/2008 | CHiPs Financing Presentation_v02.ppt |

Defendant's Exhibit List

| DX No. | Bates Beginning | Bates Ending | Date | Title/File Name/Description/E-mail Subject Line |
|---|---|---|---|---|
| DX0126 | TGP0270326 | TGP0270337 | 11/11/2008 | CHiPs Financing Presentation_v02.ppt |
| DX0127 | TGP0030345 | TGP0030345 | 8/23/2009 | Alta I - III_10.26.09.xlsx |
| DX0128 | TGP0286893 | TGP0286893 | 8/23/2009 | Alta I - III_10.26.09.xlsx |
| DX0129 | TGP0030333 | TGP0030344 | 11/11/2008 | CHiPs Financing Presentation_v03.ppt |
| DX0130 | TGP0195428 | TGP0195430 | 10/28/2009 | Schedule 7 3(a)(ii) Material Contracts_v06_BL.docx |
| DX0131 | TGP0291429 | TGP0291681 | 10/28/2009 | Alta Wind IV PPA.pdf |
| DX0132 | TGP0030332 | TGP0030332 | 11/2/2009 | Terra-Gen: California Highwind Project Overview Documents |
| DX0133 | TGP0234236 | TGP0234236 | 11/6/2009 | CHiPs Schedule and Wind Resource Data |
| DX0134 | TGP0234237 | TGP0234237 | 11/6/2009 | California Highwind Power, Project Timeline Estimate.xlsx |
| DX0135 | TGP0286894 | TGP0286894 | 11/6/2009 | California Highwind Power, Wind Resource Estimates.xlsx |
| DX0136 | TGP0286895 | TGP0286895 | 11/6/2009 | California Highwind Power, Project Timeline Estimate.xlsx |
| DX0137 | TGP0407509 | TGP0407509 | 11/6/2009 | California Highwind Power, Project Timeline Estimate.xlsx |
| DX0138 | TGP0407510 | TGP0407510 | 11/6/2009 | California Highwind Power, Wind Resource Estimates.xlsx |
| DX0139 | TGP0286889 | TGP0286892 | 11/9/2009 | RE: CHiPs |
| DX0140 | TGP0249525 | TGP0249526 | 11/12/2009 | RE: Private Letter Ruling - Phase 1 Draft Overview |
| DX0141-1 | TGP0424708 | TGP0424708 | 11/12/2009 | RE: Private Letter Ruling - Phase 1 Draft Overview |
| DX0141-2 | TGP0424709 | TGP0424709 | 11/12/2009 | PLR Memo DRAFT 11 12 09V2.docx |
| DX0143 | TGP0043901 | TGP0043902 | 11/13/2009 | RE: Future CHiPs Phases - Interconnection |
| DX0144 | TGP0249518 | TGP0249518 | 11/13/2009 | CHiPs facility-specific PPAs signed |
| DX0145 | TGP0424668 | TGP0424706 | 11/13/2009 | CHiPs - Financing Options vfinal to client.pdf |
| DX0146 | MCMANUS00085977 | MCMANUS00085977 | 1/16/2010 | AW-1 NPV Summary 2010_12_31.xlsx |
| DX0147 | TGP0169293 | TGP0169545 | 10/28/2009 | Alta Wind III PPA executed.pdf |
| DX0148 | TGP0552222 | TGP0552474 | 10/28/2009 | Alta Wind III PPA executed.pdf |
| DX0149 | DAI000014 | DAI000014_00253 | 10/28/2009 | 5.01. Alta Wind II PPA executed.pdf |
| DX0150 | DAI000015 | DAI000015_00253 | 10/28/2009 | 5.02. Alta Wind III PPA executed.pdf |
| DX0151 | DAI000016 | DAI000016_00253 | 10/28/2009 | 5.03. Alta Wind IV PPA executed.pdf |
| DX0152 | DAI000017 | DAI000017_00253 | 10/28/2009 | 5.04. Alta Wind V PPA executed.pdf |
| DX0153 | TGP0407508 | TGP0407508 | 11/24/2009 | Oak Creek Fee |
| DX0154 | UNION BANK 0033316 | UNION BANK 0033327 | 12/14/2009 | CHiPs follow-up_12.14.09.pdf |
| DX0156 | TGP0682386 | TGP0682517 | 12/18/2009 | TGP Holdings Final LLC Agreement.pdf |
| DX0157 | TGP_SUBP0075130 | TGP_SUBP0075228 | 12/31/2009 | Project Ginger - Purchase and Sale Agreement - Execution Version.pdf |
| DX0158 | TGP0249513 | TGP0249514 | 1/2/2010 | CHiPs Insurance Docs |
| DX0159 | TGP0249515 | TGP0249515 | 8/17/2009 | CHiPs_Revenues & Timeline_2010_1_2.xlsx |
| DX0160-1 | DP_TerraGen023061 | DP_TerraGen023063 | 1/4/2010 | RE: RE: Terra-Gen Engagement - ALLCO (CHIPS) Purchase Allocation - Draft valuation Results |
| DX0160-2 | DP_TerraGen023064 | DP_TerraGen023090 | 1/4/2010 | Duff & Phelps, Purchase Price Allocation as of July 15, 2008 |
| DX0161-1 | DP_TerraGen026463 | DP_TerraGen026463 | 1/8/2010 | Take a look |
| DX0161-2 | DP_TerraGen026464 | DP_TerraGen026464 | 10/2/2008 | Duff & Phelps, Purchase Price Allocation as of July 15, 2008 |
| DX0162-1 | DP_TerraGen026040 | DP_TerraGen026044 | 1/10/2010 | RE: Terra-Gen Allco |
| DX0162-2 | DP_TerraGen026045 | DP_TerraGen026077 | 1/10/2010 | Duff & Phelps, Purchase Price Allocation as of July 15, 2008 |
| DX0163 | DP_TerraGen017535 | DP_TerraGen017535 | 1/4/2010 | CHiPs Acqusition Cost Allocation, 1.12.10.xlsx |
| DX0164 | TGP0032335 | TGP0032335 | 1/14/2010 | CHiPs GE Phase Term Sheet |
| DX0165 | TGP0032336 | TGP0032353 | 1/14/2010 | CHiPs GE Phase Term Sheet, 1.14.10.doc |
| DX0166 | CITI0209938 | CITI0209986 | 9/28/2009 | Chips v20 (Citi Presentation powerpoint of pdf).ppt |
| DX0167 | TGP0142125 | TGP0142125 | 1/21/2010 | Alta Wind 1 Construction Budget |

Defendant's Exhibit List

| DX No. | Bates Beginning | Bates Ending | Date | Title/File Name/Description/E-mail Subject Line |
|---|---|---|---|---|
| DX0168 | TGP0375870 | TGP0375870 | 1/21/2010 | FW: updated Alta Wind I budget |
| DX0169 | TGP0142126 | TGP0142126 | 1/21/2010 | Alta Wind 1 Construction Budget_2010_1_21.xlsx |
| DX0170 | TGP0375871 | TGP0375871 | 1/8/2010 | Alta Wind I budget for Felipe - 1.21.10- to NY.xls |
| DX0171 | TGP0156467 | TGP0156467 | 1/22/2010 | Alta Wind I Basis Allocation |
| DX0172 | TGP0142124 | TGP0142124 | 3/18/2008 | Alta Wind I Model_2010_1_22.xlsx |
| DX0173 | TGP0156468 | TGP0156468 | 3/18/2008 | Alta Wind I Basis Allocation_2010_1_22.xlsx |
| DX0174 | TGP0141586 | TGP0141587 | 1/25/2010 | RE: IA and PPAs |
| DX0175 | TGP0217715 | TGP0217717 | 1/25/2010 | RE: Rejection Notice FNTP 6319 |
| DX0176 | TGP0249486 | TGP0249489 | 1/25/2010 | RE: Rejection Notice FNTP 6319 |
| DX0177 | TGP0392120 | TGP0392120 | 1/25/2010 | Updated Model |
| DX0178 | TGP0141588 | TGP0141721 | 10/28/2009 | Alta Wind II PPA executed.pdf |
| DX0179 | TGP0141722 | TGP0141855 | 10/28/2009 | Alta Wind III PPA executed.pdf |
| DX0180 | TGP0141856 | TGP0141989 | 10/28/2009 | Alta Wind IV PPA executed.pdf |
| DX0181 | TGP0141990 | TGP0142123 | 10/28/2009 | Alta Wind V PPA executed.pdf |
| DX0182 | TGP0392121 | TGP0392121 | 3/18/2008 | Alta Wind I Model_2010_1_25 - excel 97.xls |
| DX0183 | TGP0315101 | TGP0315119 | 1/27/2010 | LA1-136602-v2-Final Term Sheet.doc |
| DX0184 | TGP0315100 | TGP0315100 | 1/28/2010 | RE: GE credit agmt |
| DX0185 | TGP0682374 | TGP0682385 | 1/29/2010 | Doyon - Mgmt Sub Agrmt 12-2009 (2).pdf |
| DX0186-1 | DP_TerraGen025236 | DP_TerraGen025240 | 2/1/2010 | RE: Terra-Gen - ALLCO / CHIPS Engagement - Final Addendum to engagement letter |
| DX0186-2 | DP_TerraGen025241 | DP_TerraGen025246 | 2/1/2010 | Addendum to Engagement Letter dated September 19, 2008 |
| DX0187 | TGP0682373 | TGP0682373 | 2/3/2010 | Executed Management Subscription Agreement |
| DX0188 | TGP0249471 | TGP0249484 | 2/9/2010 | CHiPs Financing Recommendation, 2.9.10 - DRAFT.pptx |
| DX0189 | TGP0216924 | TGP0216924 | 2/16/2010 | Question on grant qualifying expenditure |
| DX0190 | TGP0504549 | TGP0504552 | 2/18/2010 | Re: Terragen- grant eligibility of "Acquisition Cost" |
| DX0191 | TGP0030193 | TGP0030196 | 2/19/2010 | RE: Terragen- grant eligibility of "Acquisition Cost" |
| DX0192 | TGP0108482 | TGP0108585 | 2/19/2010 | 2.2.2.01. Alta III BOP Agreement (executed).pdf |
| DX0193 | TGP0108651 | TGP0108754 | 2/19/2010 | 2.2.3.01. Alta IV BOP Agreement (executed).pdf |
| DX0194 | TGP0457173 | TGP0457176 | 2/19/2010 | RE: Terragen- grant eligibility of "Acquisition Cost" |
| DX0195 | TGP0079596 | TGP0079699 | 2/19/2010 | 2.2.4.01. Alta V BOP Agreement (executed).pdf |
| DX0196 | TGP_SUBP0059546 | TGP_SUBP0059549 | 2/17/2010 | 09. Exhibit B - Payment Schedule.pdf |
| DX0197 | TGP0285322 | TGP0285322 | 2/21/2010 | Alta Wind VI PPA - milestone schedule |
| DX0198 | TGP0285323 | TGP0285324 | 2/21/2010 | Alta Wind VI PPA Milestones (Exhibit G).docx |
| DX0199 | TGP0249406 | TGP0249406 | 3/1/2010 | Alta Wind I Approval - Wake Impact Slide.pptx |
| DX0200-1 | DP_TerraGen022420 | DP_TerraGen022421 | 3/1/2010 | RE: Terra-Gen Engagement - CHIPS Valuation - Final Reports |
| DX0200-2 | DP_TerraGen022422 | DP_TerraGen022497 | 3/1/2010 | Estimation of the Fair Value of Certain Tangible and Intangible Assets and Liabilities of CHWP, LCC |
| DX0200-3 | DP_TerraGen022498 | DP_TerraGen022651 | 3/1/2010 | Estimation of the Fair Value of Certain Tangible and Intangible Assets and Liabilities of CHWP, LCC |
| DX0201 | TGP0090351 | TGP0090504 | 3/1/2010 | 11.4.01 Estimation of Value of Phases -- Final Report.pdf |
| DX0202 | TGP0249407 | TGP0249408 | 3/1/2010 | Alta Wind I Approval - Wake Impact Slide.pptx |
| DX0203 | CITI0074578 | CITI0074587 | 3/2/2010 | Amendment No. 1 to Company LLC Agreement(2).doc |
| DX0204 | TGP0638477 | TGP0638491 | 3/2/2010 | Alta Wind I Approval8.pptx |
| DX0205 | CITI0074576 | CITI0074577 | 3/3/2010 | RE: TGP Wind Partners |
| DX0206 | CITI0074588 | CITI0074588 | 3/3/2010 | Schedule A.pdf |
| DX0207 | US0026802 | US0027055 | 3/11/2010 | 052923_Supporting_Documents.zip?052923 24 - 12.14.3 Mustang Hills PPA.pdf |

Defendant's Exhibit List

| DX No. | Bates Beginning | Bates Ending | Date | Title/File Name/Description/E-mail Subject Line |
|---|---|---|---|---|
| DX0208 | CITI0172354 | CITI0172354 | 4/7/2010 | Appraisers |
| DX0209 | CITI0074691 | CITI0074780 | 4/7/2010 | LA1-259331v10-CHiPs Lease Equity Term Sheet.doc |
| DX0210 | CITI0041898 | CITI0041901 | 4/20/2010 | Terra-Gen CHiPs: Greenlight Approval Meeting (Tuesday 2:00pm / 388G 34N) - GREENLIGHT MEMO |
| DX0211 | CITI0159064 | CITI0159065 | 4/20/2010 | FW: Terra-Gen CHiPs: Greenlight Approval Meeting (Tuesday 2:00pm / 388G 34N) - GREENLIGHT MEMO |
| DX0212 | CITI0041902 | CITI0041925 | 4/20/2010 | Terra-Gen CHiPs - Greenlight Memo (April 20, 2010).pdf |
| DX0213 | CITI0159066 | CITI0159089 | 4/20/2010 | Terra-Gen CHiPs - Greenlight Memo (April 20, 2010).pdf |
| DX0214 | TGP0281785 | TGP0281852 | 4/22/2010 | Alta Rating Agency Presentation_vfinal Moodys.pdf |
| DX0215 | TGP0386752 | TGP0386819 | 4/25/2010 | Alta Rating Agency Presentation_vfinal Fitch.pdf |
| DX0216 | TGP0333652 | TGP0333685 | 4/20/2010 | 0017-Manager's Organization LLC Agreement and Certificate of Formation.pdf |
| DX0217 | TGP0386842 | TGP0386844 | 5/5/2010 | RE: Alta Wind 2-5 Budget for Cost Seg |
| DX0218 | TGP_SUBP0061032 | TGP_SUBP0061033 | 5/5/2010 | FW: Terra-Gen Engagement - CHIPS Valuation - Final Reports |
| DX0219 | CITI0159063 | CITI0159063 | 5/7/2010 | DAI |
| DX0220 | TGP0028700 | TGP0028700 | 5/19/2010 | Updated Citi Lease Run |
| DX0221 | CITI0030760 | CITI0030779 | 5/19/2010 | Terra-Gen CHiPs - Greenlight Memo v35 final - May 19 version.doc |
| DX0222 | CITI0177873 | CITI0177873 | 5/21/2010 | Re: Pricing |
| DX0223 | CITI0002362 | CITI0002405 | 5/24/2010 | Terra-Gen CHiPs - Memo (May 24) v3.pdf |
| DX0224 | CITI0023986 | CITI0023986 | 5/25/2010 | FW: Moody's Structuring Discussion |
| DX0225 | TGP0387137 | TGP0387140 | 5/25/2010 | AW2-5 Bank Financing vs AW1_2010_5_19.pptx |
| DX0226 | CITI0023987 | CITI0023991 | 5/25/2010 | Moody's Qs v1-joc comments.docx |
| DX0227 | CITI0158008 | CITI0158013 | 5/25/2010 | Moody's Qs v2.docx |
| DX0228 | TGP0387136 | TGP0387136 | 5/26/2010 | Key Distinctions between AW1 & AW2-5 |
| DX0229 | TGP0027686 | TGP0027686 | 5/28/2010 | AW2-5 Model Change Log_2010_5_28.docx |
| DX0230 | TGP0027690 | TGP0027691 | 5/30/2010 | RE: Fitch Ratings Case: Coverage Analysis Request |
| DX0231 | TGP0040825 | TGP0040836 | 6/1/2010 | Terra-Gen Description_Final.doc |
| DX0232 | TGP0215232 | TGP0215232 | 6/3/2010 | RE: Alta Wind II-V Cash Flow Models |
| DX0233 | TGP0503706 | TGP0503706 | 6/7/2010 | RE: Updated Hard Cost Allocation bw AW 4 & 5 |
| DX0234 | TGP0387355 | TGP0387356 | 6/8/2010 | RE: Follow-On FMV Discussion |
| DX0236 | TGP0145186 | TGP0145186 | 6/9/2010 | Write Up to support the #'s for the Alta II-V Appraisa |
| DX0237 | DAI000701 | DAI000701 | 5/18/2007 | 6_24 comps.xls |
| DX0238 | TGP0153463 | TGP0153463 | 6/27/2010 | FW: talking points |
| DX0239 | TGP0504642 | TGP0504643 | 6/27/2010 | RE: Alta 2-5 Prelim Study |
| DX0240 | TGP0153464 | TGP0153481 | 6/25/2010 | AW 2-5 Bond Offering QA V5.docx |
| DX0241 | TGP0760534 | TGP0760534 | 6/28/2010 | Models for the Dataroom |
| DX0242 | TGP0760535 | TGP0760535 | 3/18/2008 | Alta Wind II-IV Model, 6.28.10 - 3 Phases.xlsx |
| DX0243 | TGP0760536 | TGP0760536 | 3/18/2008 | Alta Wind II-V Model, 6.28.10 - 4 Phases.xlsx |
| DX0244 | CITI0000867 | CITI0000898 | 6/29/2010 | AW II-IV - Roadshow Presentation (6 29 2010) v3_FINAL.pdf |
| DX0245 | CITI0018184 | CITI0018192 | 6/29/2010 | Consolidated Balance Sheet.pdf |
| DX0246 | TGP0378292 | TGP0378296 | 6/30/2010 | FW: S&P Information request |
| DX0247 | TGP0498408 | TGP0498408 | 6/30/2010 | model |
| DX0248 | TGP0498776 | TGP0498777 | 7/3/2010 | Re: Alta 2-5 summary |
| DX0249 | TGP0377469 | TGP0377470 | 7/6/2010 | Fw: Purchase Price Premium |
| DX0250 | TGP0498914 | TGP0498914 | 7/8/2010 | RE: Roadshow Presentation - Final Comment |
| DX0251 | CITI0027509 | CITI0027517 | 7/8/2010 | Consolidated Balance Sheet.pdf |

Defendant's Exhibit List

| DX No. | Bates Beginning | Bates Ending | Date | Title/File Name/Description/E-mail Subject Line |
|---|---|---|---|---|
| DX0252 | TGP0498915 | TGP0498946 | 7/8/2010 | AW II-IV - Roadshow Presentation (7 8 2010).pdf |
| DX0253 | TGP0089255 | TGP0089380 | 7/8/2010 | 8.4.10. Executed Alta V TSA.pdf |
| DX0254 | CITI0013387 | CITI0013418 | 7/12/2010 | AW II-IV - Roadshow Presentation (7 8 2010)_FINAL.pdf |
| DX0255 | TGP0144784 | TGP0144823 | 7/14/2010 | Alta III SCE Consent (Execution).doc |
| DX0256 | CITI0004852 | CITI0005126 | 7/13/2010 | Final Red Alta II-V Offering Memo_7_14_10.pdf |
| DX0257 | TGP0207641 | TGP0207643 | 7/15/2010 | RE: Terra-Gen / Alta II |
| DX0258 | TGP0207644 | TGP0207646 | 7/15/2010 | KPMG TerraGen Alta Info Req 07 14 10 Draft_v2 (2).docx |
| DX0259 | TGP0738043 | TGP0738047 | 7/17/2010 | RE: Appraisal Comments |
| DX0260 | DAI002214 | | 7/17/2010 | FW Appraisal Comments (88).msg |
| DX0262 | DAI000195 | | 7/17/2010 | Alta Phase 3.xls |
| DX0263 | DAI000196 | | 7/17/2010 | Alta Phase 4.xls |
| DX0264 | DAI000197 | | 7/17/2010 | Alta Phase 5.xls |
| DX0265 | CITI0050247 | CITI0050247 | 11/26/2007 | AW-2 Facility Lease Schedules 07_18_2010.xls |
| DX0266 | CITI0050248 | CITI0050248 | 11/26/2007 | AW-3 Facility Lease Schedules 07_18_2010.xls |
| DX0267 | CITI0050249 | CITI0050249 | 11/26/2007 | AW-4 Facility Lease Schedules 07_18_2010.xls |
| DX0268 | CITI0050250 | CITI0050250 | 11/26/2007 | AW-5 Facility Lease Schedules 07_18_2010.xls |
| DX0269 | CITI0177119 | CITI0177261 | 7/19/2010 | 41201AR01L Alta II-V IE Report - EXECUTED FINAL.pdf |
| DX0270-1 | DAI002164 | | 7/19/2010 | Developer profit.msg |
| DX0270-2 | DAI002165 | | 7/19/2010 | Developer Profit.pdf |
| DX0275 | TGP0262500 | TGP0262500 | 7/20/2010 | Updated Cash Grant Certification Documents - FMV Based Reports |
| DX0276 | TGP0006044 | TGP0006587 | 7/19/2010 | Final Alta Offering Memorandum.pdf |
| DX0277 | TGP0169136 | TGP0169165 | 7/20/2010 | Trust Agreement III A (Fully Executed).pdf |
| DX0278 | TGP0262501 | TGP0262510 | 7/20/2010 | Alta 2 FMV Report 07 20 2010.pdf |
| DX0279 | TGP0262511 | TGP0262520 | 7/20/2010 | Alta 3 FMV Report 07 20 2010.pdf |
| DX0280 | TGP0262521 | TGP0262530 | 7/20/2010 | Alta 4 FMV Report 07 20 2010.pdf |
| DX0281 | TGP0262531 | TGP0262540 | 7/20/2010 | Alta 5 FMV Report 07 20 2010.pdf |
| DX0282 | TGP0002568 | TGP0002748 | 7/21/2010 | #515965 v3 - Participation Agreement (Alta III).doc |
| DX0283 | TGP0003105 | TGP0003285 | 7/21/2010 | #515967 v3 - Participation Agreement (Alta V).doc |
| DX0284 | TGP0003439 | TGP0003514 | 7/21/2010 | #515969 v3 - Definitions to Participation Agreement (Alta III).doc |
| DX0285 | TGP0003669 | TGP0003744 | 7/21/2010 | #515971 v3 - Definitions to Participation Agreement (Alta V).doc |
| DX0286 | TGP0021249 | TGP0021324 | 7/21/2010 | #515970 v3 - Definitions to Participation Agreement (Alta IV).doc |
| DX0287 | TGP0092875 | TGP0092942 | 7/26/2010 | Alta II CRA.pdf |
| DX0288 | TGP0093375 | TGP0093442 | 7/26/2010 | Alta III CRA.pdf |
| DX0289 | TGP0094394 | TGP0094461 | 7/26/2010 | Alta V CRA.pdf |
| DX0290 | TGP0736036 | TGP0736036 | 8/2/2010 | RE: Alta |
| DX0291 | GEALTAWIND_00001479 | GEALTAWIND_00001479 | 8/3/2010 | TerraGen Altal Wind lease comparison 02 |
| DX0292 | CITI0109737 | CITI0109791 | 8/20/2010 | Alta Wind CIM-FINAL.pdf |
| DX0293-1 | UNION BANK 0033080 | UNION BANK 0033080 | 8/26/2010 | FW: Alta Wind I equity term sheet |
| DX0293-2 | UNION BANK 0033081 | UNION BANK 0033084 | 8/23/2010 | NY3-517565-v5-Cash Grant Terms and Conditions (Appendix A).doc |
| DX0294 | TGP0235206 | TGP0235207 | 9/7/2010 | land lease info invester presentation (updated).pptx |
| DX0295 | TGP_SUBP0064307 | TGP_SUBP0064307 | 1/16/2010 | AW-1 NPV Summary 2010_09_20 TGP.xlsx |
| DX0296 | TGP0284661 | TGP0284675 | 9/23/2010 | Arclight-GIP CHiPs Update (updated land control slide).pptx |
| DX0297-1 | TGP0542883 | TGP0542883 | 9/22/2010 | CHiPs Monthly Presentation due Friday |
| DX0297-2 | TGP0542884 | TGP0542898 | 9/22/2010 | Arclight-GIP CHiPs Update 082410 FINAL.pptx |
| DX0298 | CITI0160951 | CITI0160995 | 7/15/2007 | Tax Equity 101 and Market Update - Sep 2010 TEI Investor v3.ppt |

Defendant's Exhibit List

| DX No. | Bates Beginning | Bates Ending | Date | Title/File Name/Description/E-mail Subject Line |
|---|---|---|---|---|
| DX0299 | UNION BANK 0033011 | UNION BANK 0033012 | 9/27/2010 | RE: Alta I |
| DX0300 | TGP0408666 | TGP0408680 | 9/27/2010 | Arclight-GIP CHiPs Update 092810 final.pptx |
| DX0301 | TGP0499807 | TGP0499809 | 9/29/2010 | RE: Alta Wind III - Placed in Service Timing and Value |
| DX0302 | TGP0006728 | TGP0006771 | 10/1/2010 | Alta Wind I Sale Book, v15.docx |
| DX0303 | UNION BANK 0032976 | UNION BANK 0032976 | 10/6/2010 | FW: Alta I bank facilities |
| DX0304 | TGP0302674 | TGP0302701 | 10/6/2010 | Alternative Financing Structures_10.04.pdf |
| DX0305 | TGP0019015 | TGP0019015 | 10/8/2010 | Re: Alta 1 Valuation |
| DX0306 | GEALTAWIND_00000089 | GEALTAWIND_00000091 | 10/8/2010 | Alta Wind I 1st Round Process Instructions (GE) |
| DX0307 | UNION BANK 0032946 | UNION BANK 0032946 | 10/11/2010 | Alta i |
| DX0308 | UNION BANK 0032947 | UNION BANK 0032948 | 10/11/2010 | Re: Alta Wind I Lease Economics |
| DX0309 | TGP0251118 | TGP0251118 | 10/11/2010 | Alta 1 Valuation Scenarios 2010.10.11.pptx |
| DX0310 | UNION BANK 0032928 | UNION BANK 0032928 | 10/13/2010 | Fw: Alta I |
| DX0311 | TGP0630921 | TGP0630921 | 10/15/2010 | Fw: Alta Wind I |
| DX0312 | DAI001427 | DAI001427_00003 | 10/15/2010 | New Valuation Comps for TGP.msg |
| DX0313 | TGP0284717 | TGP0284729 | 10/15/2010 | Alta X SH wtgs Arclight-GIP Board Request 101810 final.pdf |
| DX0314 | TGP0413026 | TGP0413026 | 10/18/2010 | Updated AW1 Sensitivities and Models |
| DX0315 | TGP0512915 | TGP0512915 | 10/18/2010 | FW: AW2-5 Comps |
| DX0316 | TGP0776913 | TGP0776913 | 10/19/2010 | Alta Wind Appraisal Analysis, 10.15.10.xlsx |
| DX0317 | TGP0776914 | TGP0776914 | 8/31/2010 | Alta Wind Appraisal Analysis, 10.15.10.xlsx |
| DX0318 | UNION BANK 0032921 | UNION BANK 0032921 | 10/20/2010 | FW: Alta Wind I Analysis |
| DX0319 | TGP0019008 | TGP0019010 | 10/21/2010 | RE: Alta Wind I: Site Visit Logistics |
| DX0320 | CITI0178056 | CITI0178056 | 10/21/2010 | Alta I likely to sell for $500mm - Sparks Spread article |
| DX0321 | TGP0058323 | TGP0058323 | 3/18/2008 | 13.4 Alta I Model 10.21.2010.xlsx |
| DX0322 | CITI0159701 | CITI0159701 | 10/23/2010 | Alta Wind I Cost |
| DX0323 | TGP0345364 | TGP0345369 | 10/19/2010 | Alta Wind I 2nd Round Process Instructions (GE).docx |
| DX0324 | DAI001205 | | 10/26/2010 | Call regarding valuations and cash grant.msg |
| DX0325 | CITI0157877 | CITI0157907 | 10/27/2010 | Tax Equity 101 for New Lessors v3.pdf |
| DX0326 | TGP0302074 | TGP0302077 | 10/28/2010 | RE: ALTA 6 on ALITE, OCWP |
| DX0327 | CITI0178101 | CITI0178101 | 10/28/2010 | FW: Alta I likely to sell for $500mm!!! See Sparks Spread article |
| DX0328 | TGP_SUBP0006165 | TGP_SUBP0006168 | 11/2/2010 | Alta I Indicative Offer.pdf |
| DX0329-1 | TGP_SUBP0064236 | TGP_SUBP0064236 | 11/3/2010 | FW: UBOC/GE Lease Proposal |
| DX0329-2 | TGP_SUBP0064237 | TGP_SUBP0064237 | 1/16/2010 | AW-1 NPV Summary 2010_11_03 v4.xlsx |
| DX0330 | CITI0157875 | CITI0157876 | 11/4/2010 | Alta Wind Followup |
| DX0331 | UNION BANK 0032891 | UNION BANK 0032892 | 11/8/2010 | RE: AW1 Sensitivities |
| DX0332 | CITI0157916 | CITI0157916 | 11/8/2010 | RE: |
| DX0333 | TGP0260938 | TGP0260939 | 11/10/2010 | RE: Alta I Wind Revised Lease Pricing |
| DX0334 | TGP0432063 | TGP0432065 | 11/10/2010 | RE: Alta I Wind Revised Lease Pricing |
| DX0335-1 | UNION BANK 0032724 | UNION BANK 0032726 | 11/10/2010 | RE: Alta I Wind Revised Lease Pricing |
| DX0335-2 | UNION BANK 0032727 | UNION BANK 0032728 | 11/10/2010 | Discussion-Issues List (Alta I).doc |
| DX0336 | TGP0260940 | TGP0260940 | 1/16/2010 | AW-1 NPV Summary 2010_11_10.xlsx |
| DX0337 | TGP0432066 | TGP0432067 | 11/10/2010 | Discussion-Issues List (Alta I).doc |
| DX0338 | TGP0529235 | TGP0529235 | 3/18/2008 | AW 1 11_09 UBOC GE Bid 2010_11_10.xlsx |
| DX0339 | TGP0457734 | TGP0458111 | 4/20/2010 | Power Purchase Agreement.pdf |
| DX0340 | CITI0159838 | CITI0160094 | 7/23/2010 | Alta II Participation Agt.pdf |
| DX0341 | CITI0159826 | CITI0159826 | 11/15/2010 | RE: Future Alta Phases: IE and Wind Consultant Selection |

Defendant's Exhibit List

| DX No. | Bates Beginning | Bates Ending | Date | Title/File Name/Description/E-mail Subject Line |
|---|---|---|---|---|
| DX0342 | CITI0157868 | CITI0157869 | 11/18/2010 | FW: Site Visit & Other |
| DX0343 | GEALTAWIND_00000067 | GEALTAWIND_00000081 | 11/18/2010 | iPoWER Rating Guidelines 8Feb07 Final |
| DX0344 | GEALTAWIND_00000082 | GEALTAWIND_00000084 | 11/18/2010 | TG_ipower_ratingsummary |
| DX0345 | DAI001439 | | 11/23/2010 | RE 5-yr MACRS (406).msg |
| DX0346 | CITI0161296 | CITI0161298 | 11/23/2010 | Terra Gen Update 11_10_4.doc |
| DX0347 | GEALTAWIND_00015668 | GEALTAWIND_00015671 | 11/26/2010 | retained |
| DX0348 | CITI0159739 | CITI0159740 | 11/30/2010 | RE: Alta Wind II: Appraisal Update Language for DAI + Grant App Info |
| DX0349 | CITI0159310 | CITI0159310 | 11/19/2010 | Alta Wind II intial grant study template 1.xlsx |
| DX0350 | UNION BANK 0029094 | UNION BANK 0029096 | 12/1/2010 | RE: Asset allocation |
| DX0351 | CITI0159831 | CITI0159834 | 12/1/2010 | FW: Call with KPMG and Dewey |
| DX0352 | CITI0159663 | CITI0159663 | 12/3/2010 | Alta II Draft Cash Grant Application |
| DX0353 | CITI0159664 | CITI0159673 | 12/3/2010 | Alta II Draft Grant Application.pdf |
| DX0354 | GEALTAWIND_00002791 | GEALTAWIND_00002791 | 12/6/2010 | Alta Wind I intial grant study template |
| DX0355 | TGP0352692 | TGP0352692 | 12/7/2010 | RE: Alta II Appraisal Report: Proposed Update to Project Costs Table |
| DX0356-1 | DAI001517 | | 12/7/2010 | RE Alta II Appraisal Report Proposed Update to Project Costs Table (396).msg |
| DX0356-2 | DAI001518 | | 12/7/2010 | DAI Proposal - DAI Alta II Project Construction Development Costs.xls |
| DX0357 | TGP0352693 | TGP0352693 | 12/7/2010 | DAI Proposal - DAI Alta II Project Construction Development Costs.xls |
| DX0358 | DAI000012 | DAI000012_00378 | 4/20/2010 | Power Purchase Agreement.pdf |
| DX0359 | CITI0162144 | CITI0162148 | 12/10/2010 | RE: Alta II - KPMG Documents |
| DX0360 | CITI0157979 | CITI0157983 | 12/10/2010 | RE: Alta II - KPMG Documents |
| DX0361 | TGP0018935 | TGP0018935 | 12/13/2010 | Alta I valuation |
| DX0362 | TGP0414008 | TGP0414010 | 12/13/2010 | RE: Calculation of Development Fees |
| DX0363 | TGP0489708 | TGP0489709 | 12/13/2010 | RE: Alta II Appraisal Report: Proposed Update to Project Costs Table |
| DX0364 | TGP0513762 | TGP0513762 | 12/13/2010 | FW: Alta II Opinion Letter |
| DX0365 | TGP0017461 | TGP0017462 | 12/13/2010 | RE: Alta 1 |
| DX0366 | TGP0165593 | TGP0165595 | 12/14/2010 | RE: Calculation of Development Fees |
| DX0367 | DAI001092 | | 12/15/2010 | Alta I Appraisal Comments.pdf |
| DX0368 | TGP0336862 | TGP0336866 | 12/16/2010 | RE: Calculation of Development Fees |
| DX0369 | TGP0270589 | TGP0270591 | 12/17/2010 | RE: Need to tighten up - work in process |
| DX0370-1 | DAI002160 | DAI002160 | 12/20/2010 | Comp Sales.msg |
| DX0370-2 | DAI002161 | DAI002161 | 12/20/2010 | Adjusted Sales.xls |
| DX0371 | TGP0426124 | TGP0426129 | 5/25/2011 | Alta II Cost Report - Attestation & Assertion.pdf |
| DX0372 | CITI0160623 | CITI0160628 | 12/21/2010 | Alta II Cost Report - Attestation & Assertion.pdf |
| DX0373 | DAI000194 | DAI000194 | 12/20/2010 | Alta Phase 2.xls |
| DX0374 | TGP0048445 | TGP0048449 | 12/21/2010 | RE: Calculation of Development Fees |
| DX0375 | TGP0270577 | TGP0270579 | 12/21/2010 | RE: Appraisal |
| DX0376 | TGP0516095 | TGP0516097 | 12/21/2010 | RE: E3 and AW1 Closing Process |
| DX0377 | DAI001063 | DAI001063_00002 | 12/21/2010 | Additional support for developer premium as well as PPA at market.msg |
| DX0378 | CITI0161354 | CITI0161354 | 12/21/2010 | RE: Alta Wind II Grant Application and details |
| DX0379 | TGP0515278 | TGP0515278 | 12/22/2010 | RE: Alta I Appraisal Report |
| DX0380 | TGP0515279 | TGP0515283 | 12/22/2010 | SKMBT_60010122214040.pdf |
| DX0381 | TGP0477413 | TGP0477417 | 12/23/2010 | RE: Alta I and II |
| DX0382 | TGP0500383 | TGP0500385 | 12/23/2010 | RE: Alta I Draft Appraisal |
| DX0383-1 | DAI001093 | | 12/23/2010 | Alta I Draft Appraisal.msg |
| DX0383-2 | DAI001094 | | 12/23/2010 | 12.23 comments to Alta I appraisal.pdf |

Defendant's Exhibit List

| DX No. | Bates Beginning | Bates Ending | Date | Title/File Name/Description/E-mail Subject Line |
|---|---|---|---|---|
| DX0384 | UNION BANK 0021965 | UNION BANK 0021966 | 12/23/2010 | RE: Sensitivity |
| DX0385 | TGP0528800 | TGP0528801 | 12/23/2010 | RE: Alta I Draft Appraisal |
| DX0386 | TGP0528802 | TGP0528821 | 12/23/2010 | 12.23 comments to Alta I appraisal.pdf |
| DX0387 | TGP0017894 | TGP0017896 | 12/27/2010 | RE: Alta I Real Estate |
| DX0388 | UNION BANK 0020906 | UNION BANK 0020908 | 12/27/2010 | RE: Draft Appraisal Report |
| DX0389 | UNION BANK 0020924 | UNION BANK 0020924 | 12/27/2010 | TIA Open Pts |
| DX0390 | UNION BANK 0021074 | UNION BANK 0021076 | 12/27/2010 | RE: Pricing-interest Rates |
| DX0391 | TGP0311280 | TGP0311325 | 12/27/2010 | Retained Assets Sublease A.DOCX |
| DX0392 | TGP0311326 | TGP0311371 | 12/27/2010 | Retained Assets Sublease B.DOCX |
| DX0393 | TGP0311372 | TGP0311417 | 12/27/2010 | Retained Assets Sublease C.DOCX |
| DX0394 | TGP0311418 | TGP0311463 | 12/27/2010 | Retained Assets Sublease D.DOCX |
| DX0395 | TGP0311464 | TGP0311509 | 12/27/2010 | Retained Assets Sublease E.DOCX |
| DX0396 | TGP0321865 | TGP0321866 | 12/27/2010 | Alta I Issues List.docx |
| DX0397 | TGP0030583 | TGP0030583 | 12/28/2010 | FW: Alta I - Cost Report |
| DX0398 | TGP0629247 | TGP0629249 | 12/28/2010 | FW: Draft Appraisal Report |
| DX0399 | DAI001470 | | 12/28/2010 | RE Alta I (329).msg |
| DX0400 | UNION BANK 0020149 | UNION BANK 0020149 | 12/28/2010 | RE: Alta I - Cost Report |
| DX0406 | TGP0629250 | TGP0629271 | 12/28/2010 | 12.28 Appraisal Comments.pdf |
| DX0407-1 | DAI001070 | | 12/29/2010 | Alta I (316).msg |
| DX0407-2 | DAI001071 | | 12/29/2010 | Developer Premium.docx |
| DX0408 | UNION BANK 0018216 | UNION BANK 0018219 | 12/29/2010 | RE: post-PPA residual value |
| DX0409 | UNION BANK 0018306 | UNION BANK 0018308 | 12/29/2010 | RE: Alta I - Cost Report |
| DX0410 | UNION BANK 0019850 | UNION BANK 0019851 | 12/29/2010 | Re: Alta |
| DX0411 | DAI002618 | DAI002618 | 12/29/2010 | DAI's Income Pro-Forma for Alta I.xls |
| DX0412 | TGP0428515 | TGP0428516 | 12/30/2010 | Re: Alta |
| DX0413 | TGP0515972 | TGP0515975 | 12/30/2010 | RE: post-PPA residual value |
| DX0414-1 | MCMANUS00079078 | MCMANUS00079079 | 12/30/2010 | Exhibit F - Form of Cash Grant Certificate.htm |
| DX0414-2 | MCMANUS00079080 | MCMANUS00079080 | 12/30/2010 | Cash Grant Certificate (Exhibit F).DOC |
| DX0415 | MCMANUS00085974 | MCMANUS00085975 | 12/31/2010 | RE: AW1 Final KRD File .htm |
| DX0418 | TGP0515932 | TGP0515932 | 3/18/2008 | Alta I Lease, GE UBOC Pricing 2010_12_31.xlsx |
| DX0419-1 | UNION BANK 0010714 | UNION BANK 0010720 | 1/3/2011 | RE: Alta I TIA |
| DX0419-2 | UNION BANK 0010721 | UNION BANK 0010755 | 1/3/2011 | LA1-263386v1-Alta I Executed TIA (Owner Lessor D).PDF |
| DX0420 | US0005450 | US0005457 | 1/4/2011 | 008422_Supporting_ Documents.zip?008422_Supporting_Documents.zip?008422 17 - Alta Wind I Owner Lessor B Certification.pdf |
| DX0421 | US0033901 | US0033908 | 1/4/2011 | Alta Wind I Owner Lessor A Certification.pdf |
| DX0422 | TGP0613120 | TGP0613127 | 1/4/2011 | Alta Wind I Owner Lessor C Certification.pdf |
| DX0423 | CITI0172412 | CITI0172413 | 1/10/2011 | Re: Breaking news: Terra-Gen sells, leases back 150 MW Calif. wind farm |
| DX0424 | CITI0214013 | CITI0214193 | 7/23/2010 | Tab 01 - Alta III Participation Agreement.pdf |
| DX0425 | TGP0394715 | TGP0394736 | 1/14/2011 | Alta Wind VI and VIII Proposal.pdf |
| DX0426 | TGP0394714 | TGP0394714 | 1/21/2011 | FW: Alta Wind VI and VIII - Financing Proposal |
| DX0427 | TGP0169228 | TGP0169281 | 2/17/2011 | Alta III SCE Consent_v2.pdf |
| DX0428 | TGP0169282 | TGP0169292 | 2/17/2011 | Alta III PPSA Amendment No. 1_v2.pdf |
| DX0429 | WF0122336 | WF0122588 | 1/31/2011 | 250705.1 Alta Wind I PPA executed.pdf |
| DX0430 | CITI0157818 | CITI0157819 | 2/1/2011 | RE: U.S. Treasury Department - Application for Section 1603: Application 2011E45WF008624 Issues |

Defendant's Exhibit List

| DX No. | Bates Beginning | Bates Ending | Date | Title/File Name/Description/E-mail Subject Line |
|---|---|---|---|---|
| DX0431 | US0008700 | US0008805 | 12/31/2010 | 008424_Supporting_Documents.zip?008424 29 - Alta I Participation Agreement (Owner Lessor D).pdf |
| DX0432 | TGP0169096 | TGP0169126 | 2/10/2011 | Trust Agreement III D.pdf |
| DX0433 | TGP0169166 | TGP0169196 | 2/10/2011 | Trust Agreement III B.pdf |
| DX0434 | TGP0169197 | TGP0169227 | 2/10/2011 | Trust Agreement III C.pdf |
| DX0435 | TGP0169127 | TGP0169128 | 2/11/2011 | Alta Wind B.pdf |
| DX0436 | TGP0169129 | TGP0169130 | 2/11/2011 | Alta Wind C.pdf |
| DX0437 | TGP0169131 | TGP0169132 | 2/11/2011 | Alta Wind D.pdf |
| DX0438 | TGP0169133 | TGP0169135 | 7/16/2010 | alta Wind III Owner L A.pdf |
| DX0439 | TGP0016475 | TGP0016476 | 2/17/2011 | RE: Alta III ABC File |
| DX0440 | TGP0169094 | TGP0169095 | 2/17/2011 | RE: Alta 3 |
| DX0441 | WF0083363 | WF0083411 | 2/24/2011 | Alta I Definitions (Owner Lessor C).pdf |
| DX0442 | US0003272 | US0003276 | 2/28/2011 | 008375_Supporting_Documents.zip?008375 26 - Alta I Treasury Response 2-28_OWNER LESSOR A_Q1.docx |
| DX0443 | US0014308 | US0014321 | 3/2/2011 | 008624_Supporting_Documents.zip?008624 27 - Alta Wind II - Treasury Responses, OL A.doc |
| DX0444 | US0012525 | US0012647 | 3/3/2011 | 008624_Supporting_Documents.zip?008624 33 - Facility Lease (Owner Lessor A).pdf |
| DX0445 | US0014178 | US0014253 | 3/3/2011 | 008624_Supporting_Documents.zip?008624 35 - Definitions to Participation Agreement (Alta Wind II).pdf |
| DX0446 | US0017917 | US0018039 | 3/3/2011 | 008662_Supporting_Documents.zip?008662 30 - Facility Lease (Owner Lessor C).pdf |
| DX0447 | US0018752 | US0018874 | 3/3/2011 | 008663_Supporting_Documents.zip?008663 28 - Facility Lease (Owner Lessor D).pdf |
| DX0448 | US0021111 | US0021233 | 3/3/2011 | 008664_Supporting_Documents.zip?008664 27 - Facility Lease (Owner Lessor E).pdf |
| DX0449 | TGP0094924 | TGP0094977 | 3/3/2011 | Alta II - Power Purchase Agreement Consent.pdf |
| DX0450 | TGP0176612 | TGP0176613 | 3/8/2011 | FW: Alta IV: Development Fee Notice |
| DX0451 | TGP0343646 | TGP0343744 | 12/31/2010 | Exhibit B.pdf |
| DX0452 | TGP0746238 | TGP0746501 | 3/12/2011 | Alta V Participation Agreement.pdf |
| DX0453 | TGP0459001 | TGP0459032 | 11/11/2008 | TGP_RA_Pres_-_Term_Loan_B_03 14 111_14.ppt |
| DX0454 | TGP0275678 | TGP0275678 | 3/16/2011 | FW: sizing of next PPAs |
| DX0455 | CITI0187592 | CITI0187772 | 7/23/2010 | Tab 01 - Alta IV Participation Agreement.pdf |
| DX0456 | WF0089177 | WF0089302 | 3/17/2011 | Tab 20 - Turbine Supply Agreement.pdf |
| DX0457 | TGP0156304 | TGP0156305 | 3/11/2011 | Tab 14 - Tab A - Exhibit A Description of the Improvements and Fixtures.PDF |
| DX0458 | TGP0156306 | TGP0156331 | 3/11/2011 | Tab 14 - Tab A - Exhibit B Legal Description of Real Property.PDF |
| DX0459 | TGP0156332 | TGP0156333 | 3/11/2011 | Tab 14 - Tab A - Exhibit C Excluded Improvements.PDF |
| DX0460 | TGP0156334 | TGP0156335 | 12/29/2010 | Tab 14 - Tab A - _Bill of Sale (Owner Lessor A).PDF |
| DX0461 | TGP0032561 | TGP0032562 | 3/24/2011 | Alta Phase 3 - April 5 Close |
| DX0462 | TGP0032563 | TGP0032563 | 3/18/2008 | AW 3 Lease Citi Base 03_24_2011.xlsx |
| DX0463 | TGP0032564 | TGP0032564 | 3/18/2008 | AW 3 Lease Citi Revised 03_24_2011.xlsx |
| DX0464 | EPR0068679 | EPR0068732 | 3/30/2011 | 5.4.5.22.1.5 Dale Site Lease.pdf |
| DX0465 | TGP0360826 | TGP0360828 | 4/5/2011 | RE: Alta IV Cost Report |
| DX0466 | TGP0257053 | TGP0257124 | 4/8/2011 | (12285782)_(5)_Term Loan and L_C Agreement - Alta III.docx |
| DX0467 | TGP0170282 | TGP0170334 | 4/12/2011 | 57(b) - Retained Assets Lease (Owner Lessor B).pdf |
| DX0468 | TGP0170335 | TGP0170387 | 4/12/2011 | 57(c) - Retained Assets Lease (Owner Lessor C).pdf |
| DX0469 | TGP0170388 | TGP0170440 | 4/12/2011 | 57(d) - Retained Assets Lease (Owner Lessor D).pdf |
| DX0470 | TGP0210351 | TGP0210485 | 4/11/2011 | Alta III - Facility Lease (Owner Lessor A).pdf |
| DX0471 | TGP0210486 | TGP0210620 | 4/11/2011 | Alta III - Facility Lease (Owner Lessor B).pdf |

Defendant's Exhibit List

| DX No. | Bates Beginning | Bates Ending | Date | Title/File Name/Description/E-mail Subject Line |
|---|---|---|---|---|
| DX0472 | TGP0210621 | TGP0210755 | 4/11/2011 | Alta III - Facility Lease (Owner Lessor C).pdf |
| DX0473 | TGP0210756 | TGP0210890 | 4/11/2011 | Alta III - Facility Lease (Owner Lessor D).pdf |
| DX0474 | TGP0358069 | TGP0358130 | 4/12/2011 | 58(b) - Retained Assets Sublease (Owner Lessor B).pdf |
| DX0475 | TGP0358131 | TGP0358192 | 4/12/2011 | 58(c) - Retained Assets Sublease (Owner Lessor C).pdf |
| DX0476 | TGP0368039 | TGP0368041 | 4/14/2011 | RE: Alta 6/8 additional info request |
| DX0478 | TGP0383588 | TGP0383590 | 4/26/2011 | Fw: Property Tax Questions |
| DX0479 | US0009956 | US0012518 | 3/18/2008 | 008624_Supporting_Documents.zip?008624 47 - 1-Terra-Gen Project Financial Model 2010 06 25.xls |
| DX0480 | TGP0497723 | TGP0497739 | 4/25/2011 | Audited Financials - 2010.pdf |
| DX0481 | TGP0275605 | TGP0275607 | 5/1/2011 | RE: Alta IV - May 12 Close |
| DX0482 | US0007153 | US0007174 | 12/8/2010 | 008624_Supporting_Documents.zip?008624 53 - 5c OC to AIPC Transfer Agreement.pdf |
| DX0483 | US0013395 | US0013466 | 4/27/2011 | 008624_Supporting_Documents.zip?008624 52 - 5b A&R Joint Development Agreement.pdf |
| DX0484 | TGP0014234 | TGP0014234 | 5/3/2011 | Cash Grant_CIM insert.docx |
| DX0485 | TGP0140177 | TGP0140180 | 5/4/2011 | RE: AW6&8 - Cost Verification |
| DX0486 | TGP0193244 | TGP0193246 | 5/4/2011 | RE: Alta - Construction/IE Requisitions |
| DX0487 | TGP0212340 | TGP0212341 | 5/4/2011 | Fw: Overdue DAI Invoices |
| DX0488 | TGP0520979 | TGP0520980 | 5/4/2011 | Re: What's the ETA on pulling together the Treasury response? |
| DX0489 | TGP0005517 | TGP0005606 | 5/5/2011 | Terra-Gen CIM Apr-2011v.94.pdf |
| DX0490 | TGP0278877 | TGP0278966 | 5/5/2011 | Terra-Gen Finance Company - May 2011 - Private CIM.pdf |
| DX0491 | CITI0160849 | CITI0160849 | 5/11/2011 | Alta IV & V - Sigma Energy IE Review - Terra Gen Information Request |
| DX0492 | TGP0013789 | TGP0013790 | 5/16/2011 | RE: Presale |
| DX0493 | CITI0174348 | CITI0174349 | 5/16/2011 | RE: Closing of AWIV |
| DX0494 | TGP0013791 | TGP0013824 | 5/16/2011 | Terra Gen presale for fact check (2) SP vTG2.doc |
| DX0495 | TGP0156336 | TGP0156337 | 4/19/2011 | Tab 13 - Tab A - Bill of Sale (Owner Lessor A).PDF |
| DX0496 | TGP0156338 | TGP0156339 | 4/19/2011 | Tab 13 - Tab A - Exhibit A.PDF |
| DX0497 | TGP0156340 | TGP0156375 | 4/19/2011 | Tab 13 - Tab A - Exhibit B.PDF |
| DX0498 | TGP0156376 | TGP0156377 | 4/19/2011 | Tab 13 - Tab A - Exhibit C.PDF |
| DX0499 | TGP0254554 | TGP0254625 | 5/18/2011 | (12395250)_(6)_Term Loan and L_C Agreement - Alta IV.docx |
| DX0500 | TGP0180483 | TGP0180603 | 5/19/2011 | Alta IV - Facility Lease (Owner Lessor A) (Blackline).pdf |
| DX0501 | TGP0180604 | TGP0180724 | 5/19/2011 | Alta IV - Facility Lease (Owner Lessor B) (Blackline).pdf |
| DX0502 | TGP0180725 | TGP0180845 | 5/19/2011 | Alta IV - Facility Lease (Owner Lessor C) (Blackline).pdf |
| DX0503 | TGP0180846 | TGP0180966 | 5/19/2011 | Alta IV - Facility Lease (Owner Lessor D) (Blackline).pdf |
| DX0504 | TGP0183059 | TGP0183104 | 5/19/2011 | Alta IV - Retained Assets Lease (OL A).DOCX |
| DX0505 | TGP0183105 | TGP0183150 | 5/19/2011 | Alta IV - Retained Assets Lease (OL B).DOCX |
| DX0506 | TGP0183151 | TGP0183196 | 5/19/2011 | Alta IV - Retained Assets Lease (OL C).DOCX |
| DX0507 | TGP0183197 | TGP0183242 | 5/19/2011 | Alta IV - Retained Assets Lease (OL D).DOCX |
| DX0508 | TGP0183243 | TGP0183293 | 5/19/2011 | Alta IV - Retained Assets Sublease (OL A).DOCX |
| DX0509 | TGP0183294 | TGP0183344 | 5/19/2011 | Alta IV - Retained Assets Sublease (OL B).DOCX |
| DX0510 | TGP0183345 | TGP0183395 | 5/19/2011 | Alta IV - Retained Assets Sublease (OL C).DOCX |
| DX0511 | TGP0183396 | TGP0183446 | 5/19/2011 | Alta IV - Retained Assets Sublease (OL D).DOCX |
| DX0512-01 | US0033513 | US0033513 | 5/20/2011 | RE: participation agmt exhibits.htm |
| DX0512-02 | US0033514 | US0033519 | 5/20/2011 | Alta I - Quarterly Report.PDF |
| DX0512-03 | US0033520 | US0033586 | 5/20/2011 | Alta I - Schedules to the Participation Agreement - EXECUTION VERSION.PDF |
| DX0512-04 | US0033587 | US0033587 | 5/20/2011 | Alta I Annual Budget.PDF |

Defendant's Exhibit List

| DX No. | Bates Beginning | Bates Ending | Date | Title/File Name/Description/E-mail Subject Line |
|---|---|---|---|---|
| DX0512-05 | US0033588 | US0033588 | 5/20/2011 | Alta I Monthly Report.PDF |
| DX0512-06 | US0033589 | US0033590 | 5/20/2011 | Cash Grant Certificate OL A.PDF |
| DX0512-07 | US0033591 | US0033594 | 12/31/2010 | 016 OP Guaranty.pdf |
| DX0512-08 | US0033595 | US0033601 | 5/20/2011 | Alta I - Assignment and Assumption Agr (Alta I Exhibit D-1).PDF |
| DX0512-09 | US0033602 | US0033608 | 5/20/2011 | Alta I - Assignment and Assumption Agr Permitted Designee (Alta I Exhibit D-2).PDF |
| DX0512-10 | US0033609 | US0033610 | 5/20/2011 | Alta I - Compliance Certificate (Alta I Exhibit A).PDF |
| DX0513 | EPR0022658 | EPR0022820 | 5/23/2011 | Q6 - Alta 6 IE Report.pdf |
| DX0514 | TGP0484774 | TGP0484774 | 8/16/2010 | Alta V Capitalized Transaction Costs 5 24 11.xlsx |
| DX0515 | TGP0036039 | TGP0036043 | 5/25/2011 | FW: Google/Citi investment in Alta Wind |
| DX0516 | CITI0162369 | CITI0162370 | 5/27/2011 | RE: Alta Wind 5 Closing Model |
| DX0517 | TGP0011587 | TGP0011588 | 5/31/2011 | RE: TGP Monthly Development Update - June 1 call - Revised deck |
| DX0518 | TGP0011589 | TGP0011623 | 5/31/2011 | TGP Development Update 060111.pdf |
| DX0519 | UNION BANK 0004381 | UNION BANK 0004383 | 6/1/2011 | RE: Alta Wind I Financials |
| DX0520 | TGP0011582 | TGP0011586 | 6/2/2011 | RE: Alta Wind I Financials |
| DX0521 | TGP0253517 | TGP0253517 | 6/8/2011 | RE: Thoughts Regarding Negotiations with Treasury |
| DX0522 | TGP0477677 | TGP0477678 | 6/9/2011 | RE: Alta I - Cost Report |
| DX0523 | TGP0191226 | TGP0191277 | 6/9/2011 | FORM Retained Assets Lease (Alta V).doc |
| DX0524 | TGP0191289 | TGP0191421 | 6/9/2011 | Alta V - Facility Lease (Owner Lessor A).docx |
| DX0525 | TGP0191422 | TGP0191554 | 6/9/2011 | Alta V - Facility Lease (Owner Lessor C).docx |
| DX0526 | TGP0191555 | TGP0191687 | 6/9/2011 | Alta V - Facility Lease (Owner Lessor D).docx |
| DX0527 | TGP0211372 | TGP0211504 | 12/26/2013 | Alta V - Facility Lease (Owner Lessor B).pdf |
| DX0528 | TGP0364891 | TGP0364940 | 6/9/2011 | FORM Retained Assets Sublease (Alta V).doc |
| DX0529 | CITI0068123 | CITI0068174 | 6/9/2011 | FORM Retained Assets Lease (Alta V).doc |
| DX0530 | CITI0082741 | CITI0082792 | 6/9/2011 | Alta V - Retained Assets Lease (Owner Lessor A).doc |
| DX0531 | CITI0082793 | CITI0082844 | 6/9/2011 | Alta V - Retained Assets Lease (Owner Lessor B).doc |
| DX0532 | CITI0082845 | CITI0082896 | 6/9/2011 | Alta V - Retained Assets Lease (Owner Lessor C).doc |
| DX0533 | CITI0082897 | CITI0082948 | 6/9/2011 | Alta V - Retained Assets Lease (Owner Lessor D).doc |
| DX0534 | CITI0082949 | CITI0082998 | 6/9/2011 | Alta V - Retained Assets Sublease (Owner Lessor A).doc |
| DX0535 | CITI0082999 | CITI0083048 | 6/9/2011 | Alta V - Retained Assets Sublease (Owner Lessor B).doc |
| DX0536 | CITI0083049 | CITI0083098 | 6/9/2011 | Alta V - Retained Assets Sublease (Owner Lessor C).doc |
| DX0537 | CITI0083099 | CITI0083148 | 6/9/2011 | Alta V - Retained Assets Sublease (Owner Lessor D).doc |
| DX0538 | TGP0011457 | TGP0011458 | 6/10/2011 | FW: RPS - Commission Approval Sort, PPA Sort, Project List pre-sort, 2008 and 2009 Models |
| DX0539 | TGP0191880 | TGP0191952 | 6/8/2011 | (12415750)_(3)_Term Loan and L_C Agreement - Alta V.docx |
| DX0540-1 | UNION BANK 0004278 | UNION BANK 0004278 | 6/13/2011 | RE: Discussion Points for Agenda |
| DX0540-2 | UNION BANK 0004279 | UNION BANK 0004289 | | DOC001.pdf |
| DX0541 | TGP0323095 | TGP0323103 | 6/14/2011 | Treasury Meeting (06.15.11)[final].docx |
| DX0542 | TGP0008154 | TGP0008161 | 6/16/2011 | Treasury Meeting (06 15 11) doyon edits for followup.docx |
| DX0543 | UNION BANK 0004190 | UNION BANK 0004191 | 6/20/2011 | RE: Alta - draft letter to Treasury |
| DX0544 | CITI0168129 | CITI0168130 | 6/20/2011 | RE: Alta - draft letter to Treasury |
| DX0545 | WF0127342 | WF0127594 | 6/20/2011 | 250705.1 Alta Wind V PPA executed.pdf |
| DX0546 | DAI001927 | | 6/21/2011 | Re Memo's (181).msg |
| DX0547 | TGP0008176 | TGP0008179 | 6/21/2011 | Altawindmemo06212011.pdf |
| DX0548 | TGP0156378 | TGP0156380 | 5/19/2011 | Tab 14 - Tab A - Bill of Sale (Owner Lessor A) (2).PDF |
| DX0549 | TGP0156381 | TGP0156382 | 6/16/2011 | Tab 14 - Tab A - Exhibit A_ Description of the Improvements and Fixtures (2).PDF |

Defendant's Exhibit List

| DX No. | Bates Beginning | Bates Ending | Date | Title/File Name/Description/E-mail Subject Line |
|---|---|---|---|---|
| DX0550 | TGP0156383 | TGP0156412 | 6/16/2011 | Tab 14 - Tab A - Exhibit B_ Legal Description of Real Property (2).PDF |
| DX0551 | TGP0156413 | TGP0156414 | 6/16/2011 | Tab 14 - Tab A - Exhibit C_ Excluded Improvements (2).PDF |
| DX0552 | UNION BANK 0004134 | UNION BANK 0004135 | 6/22/2011 | RE: KPMG Memo |
| DX0553 | TGP0192617 | TGP0192617 | 6/24/2011 | Re: AW6&8 Appraisal Follow-On Question |
| DX0554 | TGP0192618 | TGP0192618 | 6/24/2011 | RE: AW6&8 Appraisal Follow-On Question |
| DX0555 | US0032006 | US0032175 | 7/2/2014 | Annex D.pdf |
| DX0556 | TGP0435034 | TGP0435035 | 8/1/2011 | RE: Projections |
| DX0557 | TGP0341677 | TGP0341682 | 7/1/2011 | Brookfield Bid Letter.pdf |
| DX0558 | CITI0174629 | CITI0174630 | 8/2/2011 | RE: Alta |
| DX0559 | TGP0478415 | TGP0478419 | 6/30/2011 | Q4 - Sumitomo Bid Letter, 11.2.10.pdf |
| DX0560 | US0034803 | US0034807 | 6/30/2011 | Alta 1 documents.zip?Q4 - Sumitomo Bid Letter, 11.2.10.pdf |
| DX0561 | TGP0432927 | TGP0432927 | 8/16/2011 | Alta I |
| DX0562 | TGP0433308 | TGP0433308 | 8/16/2011 | Re: Alta I |
| DX0563 | TGP0318953 | TGP0319083 | 8/17/2011 | LLC Agreement.doc |
| DX0564 | TGP0366736 | TGP0366736 | 8/19/2011 | RE: Can you send me the docs on the payment to AW1 from AW6 and AW8? |
| DX0565 | TGP0374173 | TGP0374175 | 8/30/2011 | Re: Alta 6 and 8 revised summaries |
| DX0566 | TGP0011365 | TGP0011367 | 8/31/2011 | Re: Alta Wind I Analysis |
| DX0567 | TGP0156415 | TGP0156417 | 6/21/2011 | Tab 13 - Tab A - Bill of Sale (Owner Lessor A) (2).PDF |
| DX0568 | TGP0156418 | TGP0156419 | 6/21/2011 | Tab 13 - Tab A - Exhibit A_ Description of the Improvements and Fixtures (2).PDF |
| DX0569 | TGP0156420 | TGP0156455 | 6/21/2011 | Tab 13 - Tab A - Exhibit B_ Legal Description of Real Property (2).PDF |
| DX0570 | TGP0156456 | TGP0156457 | 6/21/2011 | Tab 13 - Tab A - Exhibit C_ Excluded Improvements (2).PDF |
| DX0571 | CITI0168545 | CITI0168547 | 9/8/2011 | RE: U.S. Treasury Department - Application for Section 1603: Application 2011E45WF008624 Awarded |
| DX0572 | TGP0008133 | TGP0008135 | 9/12/2011 | Treasury response input |
| DX0573 | TGP0008136 | TGP0008153 | 9/12/2011 | Treasury Response with respect to development effort post-Allco final.docx |
| DX0574 | TGP0011298 | TGP0011298 | 9/18/2011 | Revised KPMG Letter |
| DX0575-1 | UNION BANK 0002640 | UNION BANK 0002640 | 9/20/2011 | FW: TGP Response Materials |
| DX0575-2 | UNION BANK 0002641 | UNION BANK 0002646 | 9/20/2011 | Cover Letter to Ellen Neubauer.pdf |
| DX0575-3 | UNION BANK 0002647 | UNION BANK 0002668 | 9/20/2011 | Response to Treasury's August 24, 2011 Analysis.pdf |
| DX0576 | TGP0000080 | TGP0000101 | 9/20/2011 | Response to Treasury's August 24 2011 Analysis.pdf |
| DX0577 | US0033765 | US0033786 | 9/20/2011 | Response to Treasury's August 24, 2011 Analysis.pdf |
| DX0578 | TGP0433303 | TGP0433304 | 9/29/2011 | Re: Alta |
| DX0579 | EPR0005829 | EPR0005829 | 9/29/2011 | RE: |
| DX0580 | EPR0042565 | EPR0042565 | 10/13/2011 | Alta -- ITC grant considerations |
| DX0581 | EPR0019697 | EPR0019737 | 2/19/2012 | 3.1 2. SFA - Final Amendment to First A&R Shared Facilities Agreement.pdf |
| DX0582 | DAI002330 | | 10/21/2011 | RE Alta I vs Alta III.msg |
| DX0583 | TGP0001427 | TGP0001438 | 10/28/2011 | Arclight-GIP Board Request Nov 1 2011 draft v5.pptx |
| DX0584 | DAI002561 | | 7/29/2010 | Resumes Package - limited.pdf |
| DX0585 | TGP0250090 | TGP0250091 | 11/2/2011 | RE: Bloomberg NEF: 'Overview of Developer Fees for NA Wind Projects |
| DX0586 | TGP0248020 | TGP0248034 | 11/4/2011 | TGP Presentation.pdf |
| DX0587 | DAI001178 | | 11/8/2011 | assumption changes vis-a-vis alta windstar solano.msg |
| DX0588 | CITI0163753 | CITI0163775 | 11/15/2011 | Terra-Gen Alta III PFA DRAFT 11-14 DRAFT.pdf |
| DX0589 | TGP0037637 | TGP0037637 | 11/18/2011 | RE: Alta I; Alta II-V Models |
| DX0590 | TGP0037638 | TGP0037638 | 3/18/2008 | Alta I Closing Model 2010_12_31_EDITS.xlsx |
| DX0591 | CITI0163752 | CITI0163752 | 11/23/2011 | Draft PFA |

Defendant's Exhibit List

| DX No. | Bates Beginning | Bates Ending | Date | Title/File Name/Description/E-mail Subject Line |
|---|---|---|---|---|
| DX0592 | TGP0011183 | TGP0011185 | 11/28/2011 | Fwd: AW8: 4:30 Call Agenda |
| DX0593 | TGP0011143 | TGP0011143 | 12/14/2011 | Alta VI materials |
| DX0594 | TGP0247966 | TGP0247967 | 12/15/2011 | RE: Base Case Model Projections |
| DX0595 | TGP0247968 | TGP0247974 | 12/15/2011 | TGF Corporate Budget.pptx |
| DX0596 | TGP0247975 | TGP0247975 | 12/10/2010 | TGF Corporate Budget.xlsx |
| DX0597 | CITI0164493 | CITI0164493 | 12/16/2011 | Re: ALTA III PFA |
| DX0598 | CITI0169583 | CITI0169595 | 12/29/2011 | Re: Excess Cash Grant Side Letter Alta III |
| DX0599 | TGP0011133 | TGP0011137 | 1/13/2012 | RE: Alta Wind 2-5: SFA Amendment Follow-Up Call |
| DX0600 | EPR0019686 | EPR0019696 | 1/18/2012 | 3.5 Second Amendment to First Amended and Restated Shared Facilities Agreement.pdf |
| DX0601 | CITI0172278 | CITI0172279 | 12/16/2011 | Response to Alta Wind V Part 3C 2011.docx |
| DX0602 | EPR0011929 | EPR0011929 | 1/26/2012 | RE: ALTA VI |
| DX0603 | EPR0012211 | EPR0012247 | 1/26/2012 | Alta Wind VI CIM_Final.pdf |
| DX0604 | EPR0020271 | EPR0020271 | 8/7/2011 | Alta Wind VI Model.xlsx |
| DX0605 | TGP0011103 | TGP0011111 | 10/19/2007 | Alta VII&IX Sponsor Pres7.pptx |
| DX0606 | TGP0010574 | TGP0010574 | 1/27/2012 | RE: Alta Financing Discussion |
| DX0607 | EPR0010365 | EPR0010365 | 1/30/2012 | RE: Project Serenity |
| DX0608 | EPR0071114 | EPR0071122 | 8/17/2010 | EverPower GP - Project Serenity 30012012 1816.pptx |
| DX0609 | EPR0012037 | EPR0012038 | 1/31/2012 | Alta VI GP paper_Jan 31 2012 1100.docx |
| DX0610 | EPR0019402 | EPR0019403 | 2/3/2012 | FW: Draft offer letter -- Alta VI |
| DX0611 | EPR0019404 | EPR0019407 | 2/3/2012 | Alta VI_Offer Letter_Feb 3 2012 1738.docx |
| DX0612 | CITI0172277 | CITI0172277 | 2/8/2012 | Alta V |
| DX0613 | TGP0343638 | TGP0343645 | 2/9/2012 | GE's Application for PFA re Alta Wind I (draft of 2.9.12).docx |
| DX0614 | TGP0343745 | TGP0343746 | 2/9/2012 | Exhibit C.docx |
| DX0615 | TGP0343637 | TGP0343637 | 2/10/2012 | FW: Draft PFA Application |
| DX0616 | EPR0002071 | EPR0002074 | 2/10/2012 | 3.8 Shared Facilities Agreement Summary_201342425(4).docx |
| DX0617 | EPR0011464 | EPR0011717 | 3/11/2010 | Alta Master Agmt Conformed to Amdmt Four - WITHOUT Exhibit B.pdf |
| DX0618 | CITI0163146 | CITI0163147 | 2/14/2012 | RE: Alta Wind 6 Lease Info |
| DX0619 | TGP0433240 | TGP0433240 | 2/15/2012 | FW: Alta Wind 6 Exclusivity Letter |
| DX0620 | EPR0062427 | EPR0062456 | 2/17/2012 | 2.3.23.1_Greater Mojave_Executed_Lease.pdf |
| DX0621 | TGP0004698 | TGP0004715 | 2/17/2012 | Financial Statements 2010, 2011 - Alta Wind VI LLC.pdf |
| DX0622 | EPR0012300 | EPR0012303 | 2/19/2012 | (69127929)_(2)_Terra-Gen Power Alta Wind Acquisition Bid Version 2.docx |
| DX0623 | EPR0012299 | EPR0012299 | 2/20/2012 | FW: Exclusivity Letter |
| DX0624 | EPR0012292 | EPR0012292 | 2/20/2012 | Re: Project Serenity -- Shared Services Agreement |
| DX0625 | TGP0252712 | TGP0252713 | 2/21/2012 | RE: Alta 2-5 TV Schedules Update |
| DX0626 | EPR0012333 | EPR0012333 | 2/22/2012 | USBank Tax Equity Terms - Alta VI |
| DX0627 | DP_TerraGen024074 | DP_TerraGen024076 | 2/23/2012 | FW: Alta Future Phases |
| DX0628 | EPR0012362 | EPR0012362 | 2/23/2012 | AW6 Appraiser Selection |
| DX0629 | EPR0019754 | EPR0019755 | 2/24/2012 | Re: AW6 Appraiser Selection |
| DX0630 | EPR0019756 | EPR0019757 | 2/24/2012 | RE; AW6 Appraiser Selection |
| DX0631 | DP_TerraGen024016 | DP_TerraGen024016 | 2/28/2012 | Future Alta Phases |
| DX0632 | EPR0012456 | EPR0012457 | 2/28/2012 | RE: Alta iV Appraisal Proposal |
| DX0633 | EPR0022928 | EPR0022928 | 2/29/2012 | FW: AW6 Grant Eligibility Discussion with Everpower |
| DX0634 | EPR0020270 | EPR0020270 | 3/1/2012 | FW: AW6 Appraisal Support Docs |
| DX0635 | TGP0005402 | TGP0005414 | 3/5/2012 | #1789813v2_SF1_ - Alta I PFA.doc |
| DX0636 | EPR0070210 | EPR0070268 | 8/17/2010 | Project Serenity -- March 2012 |

Defendant's Exhibit List

| DX No. | Bates Beginning | Bates Ending | Date | Title/File Name/Description/E-mail Subject Line |
|---|---|---|---|---|
| DX0637 | TGP0005395 | TGP0005401 | 3/7/2012 | RE: Proposed PFA Application re Alta Wind I |
| DX0638 | EPR0012903 | EPR0012905 | 3/7/2012 | 120307 Serenity memo .docx |
| DX0639 | EPR0082317 | EPR0082318 | 3/12/2012 | FW: Alta VI -- Cash Grant materials |
| DX0640 | EPR0012902 | EPR0012902 | 3/12/2012 | FW: 120307 Serenity memo |
| DX0641 | EPR0012937 | EPR0012938 | 3/12/2012 | Re: Alta Wind VI - Draft Appraisal Report |
| DX0642 | EPR0012943 | EPR0012943 | 3/13/2012 | Serenity grant risk |
| DX0643 | TGP0350932 | TGP0350933 | 3/15/2012 | RE: Alta VI -- KPMG Cost Seg Report update |
| DX0644 | EPR0078302 | EPR0078303 | 3/15/2012 | FW: 1603 Summary Discussion |
| DX0645 | EPR0078307 | EPR0078310 | 3/15/2012 | FW: Alta VI -- Cash Grant materials |
| DX0646 | EPR0078304 | EPR0078306 | 3/15/2012 | KPMG Project Serenity Draft 1603 Grant Summary_031512.pdf |
| DX0647 | TGP0252404 | TGP0252405 | 3/16/2012 | RE: Acquisition Costs |
| DX0648 | EPR0019892 | EPR0019893 | 3/18/2012 | Re: Project Serenity tax catch-up call |
| DX0649 | EPR0013160 | EPR0013195 | 3/15/2012 | KPMG Project Serenity Draft Report 03 15 12.pdf |
| DX0650 | EPR0083066 | EPR0083066 | 3/21/2012 | FW: Alta VI -- Grant proposal and approvals |
| DX0651 | TGP0162889 | TGP0162891 | 3/25/2012 | Alta VI -- Construction Completion Budget questions |
| DX0652 | EPR0048081 | EPR0048082 | 3/25/2012 | Re: Serenity -- Grant proposal |
| DX0653 | EPR0005531 | EPR0005531 | 3/27/2012 | Project Serenity -- Q&A -- Twelfth round of responses |
| DX0654 | EPR0005532 | EPR0005532 | 10/19/2010 | Alta VI_QA Form_March 27 2012_12th round of responses.xlsx |
| DX0655 | TGP0195420 | TGP0195427 | 3/28/2012 | FW: Form LLC Agreement |
| DX0656 | TGP_SUBP0007549 | TGP_SUBP0007715 | 3/28/2012 | Terra Gen Alta Update DRAFT - 3-28-12.pdf |
| DX0657 | EPR0083981 | EPR0083983 | 3/29/2012 | 120329 - Serenity memo - v5.docx |
| DX0658 | TGP_SUBP0002222 | TGP_SUBP0002224 | 3/30/2012 | RE: Terra-Gen - Alta Wind Development Valuation Engagement - Draft Valuation Memo |
| DX0659 | EPR0005750 | EPR0005751 | 3/30/2012 | Re: Serenity -- Close to signing…. |
| DX0660 | EPR0076330 | EPR0076335 | 3/31/2012 | Fw: Alta draft investor note |
| DX0661 | TGP0557813 | TGP0557906 | 3/31/2012 | 2. Seller Disclosure Schedules.PDF |
| DX0662 | TGP0494374 | TGP0494376 | 4/10/2012 | RE: PLR - PPA not separate asset |
| DX0663 | TGP0194880 | TGP0194883 | 4/11/2012 | RE: PLR - PPA not separate asset |
| DX0664 | EPR0018368 | EPR0018369 | 4/11/2012 | RE: Serenity tax issue |
| DX0666 | TGP0338168 | TGP0338169 | 4/12/2012 | RE: Question for AW 6 |
| DX0667 | DAI001608 | DAI001608 | 4/12/2012 | RE Alta VI (54).msg |
| DX0668 | EPR0018373 | EPR0018374 | 4/12/2012 | FW: Serenity tax issue |
| DX0669 | TGP0342246 | TGP0342246 | 4/12/2012 | Grant Breakdown |
| DX0670 | EPR0018430 | EPR0018431 | 4/12/2012 | RE: CFIUS Case No. 12-21: Draft Response to Second Round of Questions |
| DX0671 | EPR0018432 | EPR0018434 | 4/12/2012 | Exhibit F - Alta VI Farm Real Property Leases.pdf |
| DX0672 | EPR0018435 | EPR0018436 | 4/12/2012 | Alta VI - CFIUS Second Round Responses.doc |
| DX0673 | TGP0156190 | TGP0156190 | 10/28/2011 | Alta II-V Grant Summary 2012_04_06 v3.xlsx |
| DX0674 | TGP0342247 | TGP0342247 | 11/19/2010 | Alta Wind VI Grant Study FMV Report-revised 4-12.xlsx |
| DX0675 | DAI001113 | | 3/27/2012 | Alta I PFA Presentation (GE template).PPTX |
| DX0676 | TGP0338174 | TGP0338176 | 4/13/2012 | RE: Question for AW 6 |
| DX0677 | EPR0001247 | EPR0001247 | 3/18/2008 | 1542012 Project Serenity EverPower Model v38.xlsm |
| DX0678 | TGP0158986 | TGP0159022 | 4/17/2012 | Alta I PFA Presentation (GE template).pptx |
| DX0679 | TGP0496241 | TGP0496243 | 4/19/2012 | FW: Alta Wind VI Cost Seg. Question |
| DX0680 | DAI001714 | | 4/23/2012 | RE Alta Wind VI Cost Seg Question.msg |
| DX0681 | TGP0370014 | TGP0370014 | 4/24/2012 | RE: Alta VI Appraisal |

Defendant's Exhibit List

| DX No. | Bates Beginning | Bates Ending | Date | Title/File Name/Description/E-mail Subject Line |
|---|---|---|---|---|
| DX0682 | EPR0064696 | EPR0064701 | 2/26/2012 | Project Serenity - 2.3.23 Greater Mojave Renewable Power Company Diligence Summary.DOCX |
| DX0683 | TGP0477923 | TGP0478090 | 4/24/2012 | Terra Gen Alta Update DRAFT - 4-24-12.pdf |
| DX0684 | TGP0477922 | TGP0477922 | 4/27/2012 | FW: Terra-Gen - Alta Wind Engagement - Revised Draft Report |
| DX0685 | TGP0433617 | TGP0433667 | 4/27/2012 | Terra-Gen Finance Company 2011 Audited Financials.pdf |
| DX0686-1 | DAI002325 | | 5/2/2012 | RE Alta I PFA PP Presentation (104).msg |
| DX0686-2 | DAI002326 | | 3/27/2012 | Alta I PFA Presentation (GE template) DAI 1May2012.pptx |
| DX0687 | EPR0039685 | EPR0039692 | 5/8/2012 | 4. Executed Affiliate Release and Waiver.pdf |
| DX0688 | EPR0001246 | EPR0001246 | 5/14/2012 | Mustang Hills |
| DX0689 | TGP0369952 | TGP0369952 | 5/17/2012 | Mustang Hills PPA Scenarios |
| DX0690 | TGP0370610 | TGP0370610 | 5/17/2012 | Alta VI Cash Grant |
| DX0691 | TGP0347713 | TGP0347713 | 5/17/2012 | Mustang Hills Cash Flow Model [Final] - No Grant 15yr SL.xlsx |
| DX0692 | TGP0369953 | TGP0369953 | 5/17/2012 | Mustang Hills Cash Flow Model [Final] - No Grant 5yr MACRS.xlsx |
| DX0693 | TGP0369954 | TGP0369954 | 5/17/2012 | Mustang Hills Cash Flow Model [Final] - No Grant 15yr SL.xlsx |
| DX0694 | DAI001424 | DAI001424 | 5/17/2012 | Mustang Hills Cash Flow Model [Final] - No Grant 15yr SL.xlsx |
| DX0696 | EPR0002098 | EPR0002232 | 7/5/2012 | 3.1 SFA -- First Amended and Restated Shared Facilities Agreement-r.pdf |
| DX0697 | EPR0019235 | EPR0019236 | 5/31/2012 | FW: Alta Wind 6 / Mustang Hills: Grant Application Format |
| DX0698 | TGP0338575 | TGP0338576 | 6/1/2012 | FW: Alta Wind 6 / Mustang Hills: Grant Application Format |
| DX0699 | TGP0349042 | TGP0349043 | 6/1/2012 | RE: Alta Wind 6 / Mustang Hills: Grant Application Format |
| DX0700 | EPR0084623 | EPR0084623 | 6/1/2012 | Chadbourne Cash Grant Opinion for Mustang Hills |
| DX0701 | TGP0086747 | TGP0086828 | 6/1/2012 | 5.1.02. Master PPA_Amendment 1.pdf |
| DX0702 | TGP0349044 | TGP0349044 | 6/1/2012 | Mustang Hills - Memo on Application v Certification Variance.docx |
| DX0704 | EPR0084624 | EPR0084635 | 6/1/2012 | Chadbourne Cash Grant Application Opinion.docx |
| DX0705 | EPR0063594 | EPR0063786 | 6/8/2012 | Alta VI PPA As Amended.pdf |
| DX0706 | EPR0022450 | EPR0022450 | 6/15/2012 | FW: |
| DX0707 | EPR0022451 | EPR0022454 | 6/15/2012 | 20120615094456452.pdf |
| DX0708 | TGP0477364 | TGP0477365 | 6/25/2012 | RE: Alta II and IV Prop Tax / Change in Ownership |
| DX0709 | UNION BANK 0000654 | UNION BANK 0000654 | 7/11/2012 | RE: Alta Wind I tax deferred indemnity |
| DX0710 | TGP0156302 | TGP0156303 | 7/12/2012 | RE: Terra-Gen - Discuss potential valuation opportunity |
| DX0711 | TGP_SUBP0076182 | TGP_SUBP0076182 | 7/12/2012 | Alta Realty Investments overview.docx |
| DX0712-1 | TGP0006678 | TGP0006678 | 7/17/2012 | FW: Project Darby |
| DX0712-2 | TGP0006679 | TGP0006726 | 7/5/2012 | Terra-Gen Operating Portfolio - July 5, 2012.pdf |
| DX0713-1 | DP_TerraGen026370 | DP_TerraGen026371 | 7/17/2012 | RE: Terra-Gen Valuation Proposal - Alta Wind YieldCo Engagement |
| DX0713-2 | DP_TerraGen026372 | DP_TerraGen026415 | 7/17/2012 | Terra-Gen Power Asset Portfolio July 2012 |
| DX0714 | TGP0477374 | TGP0477374 | 7/18/2012 | YieldCo |
| DX0715 | TGP0478151 | TGP0478153 | 7/23/2012 | RE: Yieldco Valuation |
| DX0716 | TGP0000102 | TGP0000134 | 8/1/2012 | Alta I PFA Presentation (GE template).pptx |
| DX0717-1 | DP_TerraGen024608 | DP_TerraGen024609 | 8/2/2012 | RE: RE: Terra-Gen - Alta Wind Kick-Off Meeting - Discuss Valuation Approach & Methodology |
| DX0717-2 | DP_TerraGen024610 | DP_TerraGen024615 | 8/1/2012 | Alta Wind "YieldCo" Engagement |
| DX0718 | TGP0488702 | TGP0488702 | 7/13/2012 | Round One Bid Analysis, 7.13.12 - Board.xlsx |
| DX0719 | TGP_SUBP0076175 | TGP_SUBP0076179 | 8/8/2012 | Alta Wind I-V Teaser, Aug 2012.pdf |
| DX0720 | TGP0276299 | TGP0276300 | 8/10/2012 | RE: YieldCo Data Outstanding, Follow Up Questions |
| DX0721 | TGP0006043 | TGP0006043 | 8/19/2012 | FW: Alta 1-5 and Alta Realty Documents |

Defendant's Exhibit List

| DX No. | Bates Beginning | Bates Ending | Date | Title/File Name/Description/E-mail Subject Line |
|---|---|---|---|---|
| DX0722-1 | TGP0037607 | TGP0037607 | 8/20/2012 | Re: Terra-Gen Engagement - YieldCo / Alta Wind Valuation - Draft Preliminary Valuation Results |
| DX0722-2 | TGP0037608 | TGP0037608 | 8/20/2012 | DRAFT 1.1.11 Terra Gen Alta Wind.xlsx |
| DX0722-3 | TGP0037609 | TGP0037609 | 8/20/2012 | DRAFT 6.30.12 Terra Gen Alta Wind.xlsx |
| DX0723 | TGP0153109 | TGP0153178 | 8/20/2012 | DRAFT 6.30.12 Terra Gen Alta Wind.pdf |
| DX0724 | TGP0153179 | TGP0153249 | 8/20/2012 | DRAFT 1.1.11 Terra Gen Alta Wind.pdf |
| DX0725 | TGP0153250 | TGP0153250 | 8/20/2012 | DRAFT 6.30.12 Terra Gen Alta Wind.xlsx |
| DX0726 | US0026706 | US0026710 | 8/20/2012 | 052923_Supporting_Documents.zip?052923 47 - Mustang Hills Treasury Response Document_FINAL.pdf |
| DX0727 | TGP0153107 | TGP0153108 | 8/21/2012 | FW: Terra-Gen Engagement - YieldCo / Alta Wind Valuation - Draft Preliminary Valuation Results |
| DX0728 | TGP0488701 | TGP0488701 | 8/23/2012 | Emailing: Round One Bid Analysis, 7.13.12 - Board |
| DX0729 | TGP0153253 | TGP0153253 | 8/28/2012 | DRAFT Terra Gen - Alta Wind (6.30.2012).xlsx |
| DX0730 | TGP0153254 | TGP0153254 | 8/28/2012 | DRAFT Terra Gen - Alta Wind (1.1.2011).xlsx |
| DX0731-1 | TGP_SUBP0007791 | TGP_SUBP0007793 | 8/29/2012 | Terra-Gen Engagement - YieldCo / Alta Wind Valuation - Status update |
| DX0731-2 | TGP_SUBP0007794 | TGP_SUBP0007798 | 8/28/2012 | DP Terra Gen Alta-Wind MPR Methodology (8 28 2012)_As sent to Client.pdf |
| DX0732-1 | TGP_SUBP0050981 | TGP_SUBP0050981 | 8/29/2012 | RE: Terra-Gen Engagement - YieldCo / Alta Wind Valuation - Updated Valuation Results |
| DX0732-2 | TGP_SUBP0050982 | TGP_SUBP0050982 | 8/28/2012 | DRAFT Terra Gen - Alta Wind (6.30.2012).xlsx |
| DX0733 | TGP0153251 | TGP0153252 | 8/30/2012 | FW: Terra-Gen Engagement - YieldCo / Alta Wind Valuation - Updated Valuation Results |
| DX0734-1 | DP_TerraGen024487 | DP_TerraGen024488 | 9/12/2012 | FW: Terra-Gen Engagement - YieldCo / Alta Wind Valuation - Updated Valuation Results |
| DX0734-2 | DP_TerraGen024489 | DP_TerraGen024490 | 9/12/2012 | Issues List |
| DX0735 | TGP_SUBP0014521 | TGP_SUBP0015196 | 10/3/2012 | Alta VII & IX - Signing Documents.pdf |
| DX0736 | US0044843 | US0046324 | 10/10/2012 | 128584_Supporting_Documents.zip?128584 4 - Solano Additional Documentation to Support Cost Basis.pdf |
| DX0737 | US0041591 | US0041591 | 12/24/2012 | Manzana ITC Grant Application 20121218 |
| DX0738 | US0040653 | US0040779 | 1/30/2013 | Manzana Response Outline.pdf |
| DX0739 | US0050053 | US0050058 | 2/21/2013 | 068858_Supporting_Documents.zip?068858 4 - Manzana Wind Response Package 2.21.13_20130221135835.pdf |
| DX0740 | TGP_SUBP0074208 | TGP_SUBP0074243 | 3/20/2013 | Alta Wind X and XI Confidential Information Memorandum.pdf |
| DX0741 | TGP0785536 | TGP0785543 | 12/2/2013 | Alta Master PPA Amendment No 5.pdf |
| DX0742 | US0003590 | US0003590 | 1/17/2014 | 008375_Supporting_Documents.zip?008375 109 - Year 3 - Alta I_2013 SCE Production Summary.pdf |
| DX0743 | TGP_SUBP0075334 | TGP_SUBP0075494 | 8/21/2014 | Tab_03.pdf |
| DX0744 | TGP0786098 | TGP0786178 | 1/15/2015 | Duff&Phelps Allco Valuation.pdf |
| DX0745 | BLAYDON00011494 | BLAYDON00011495 | 10/23/2015 | Zyla - Fair Value Measurement.pdf |
| DX0746 | OCES0000003 | | 5/8/2015 | Alta Wind X PPA Amendment #1 fully executed.tiff |
| DX0747 | OCES0000020 | | 5/8/2015 | Alta Wind X PPA Amendment #2 fully executed.tiff |
| DX0748 | OCES0000031 | | 5/8/2015 | Alta Wind X PPA executed.tiff |
| DX0749 | OCES0000285 | | 5/8/2015 | Alta Wind XI PPA Amendment #1 fully executed.tiff |
| DX0750 | OCES0000302 | | 5/8/2015 | Alta Wind XI PPA Amendment #2 fully executed.tiff |
| DX0751 | OCES0000313 | | 5/8/2015 | Alta Wind XI PPA executed.tiff |
| DX0752 | MAR00024 | | 6/3/2015 | 3. Email - Cover Memo to Informational Memo - March 19, 2008.pdf |
| DX0753 | MAR00059 | | 3/19/2008 | 3.2 US Information Memorandum FINAL.pdf |
| DX0754 | MAR00111 | | 6/3/2015 | 4. Allco Wind Energy US Wind Mgmt Presentation - April 2008.pdf |
| DX0755 | MAR00213 | | 6/3/2015 | 10. Final Amended Binding Offer - June 10, 2008.pdf |

Defendant's Exhibit List

| DX No. | Bates Beginning | Bates Ending | Date | Title/File Name/Description/E-mail Subject Line |
|---|---|---|---|---|
| DX0756 | MAR00224 | | 5/31/2006 | 3.3 Tehachapi model - P II - Dataroom.xlsm |
| DX0757 | US0051332 | US0051339 | 2/10/2016 | Bulk_Document_Export_160210_125035.zip?046936_Treasury_Documents.zip?046936 Application.pdf |
| DX0758 | US0051325 | US0051331 | 2/10/2016 | Bulk_Document_Export_160210_125035.zip?068858_Treasury_Documents.zip?068858 Application.pdf |
| DX0759 | EPR0000115 | EPR0000151 | 3/23/2012 | HC00001387.pdf |
| DX0760 | GEALTAWIND_00001478 | GEALTAWIND_00001478 | 8/4/2010 | TerraGen Alta I |
| DX0761 | GEALTAWIND_00004584 | GEALTAWIND_00004584 | 10/18/2010 | RE: What ATIRR do you think the market will bid on this deal? |
| DX0762 | GEALTAWIND_00000066 | GEALTAWIND_00000066 | 11/19/2010 | iPower |
| DX0763 | GEALTAWIND_00000220 | GEALTAWIND_00000221 | 11/24/2010 | RE: Asset allocation |
| DX0764 | GEALTAWIND_00000340 | GEALTAWIND_00000341 | 12/1/2010 | RE: Alta Wind Sensitivities |
| DX0765 | GEALTAWIND_00007297 | GEALTAWIND_00007299 | 12/3/2010 | RE: SIL structure |
| DX0766 | GEALTAWIND_00007300 | GEALTAWIND_00007300 | 12/3/2010 | RE: Alta Wind I: Property Tax Discussion |
| DX0767 | GEALTAWIND_00001389 | GEALTAWIND_00001390 | 12/6/2010 | FW: Terragen Pre Board Pitch |
| DX0768 | GEALTAWIND_00001391 | GEALTAWIND_00001393 | 12/6/2010 | RE: Terra Gen Alta Wind I |
| DX0769 | GEALTAWIND_00004380 | GEALTAWIND_00004383 | 12/29/2010 | FW: Alta 1 |
| DX0770 | GEALTAWIND_00007302 | GEALTAWIND_00007302 | 12/4/2010 | Terra Gen Alta Wind I |
| DX0771 | GEALTAWIND_00007317 | GEALTAWIND_00007319 | 12/6/2010 | RE: Terra Gen Alta Wind I |
| DX0772 | GEALTAWIND_00008277 | GEALTAWIND_00008277 | 12/20/2010 | Alta I Net Economic Return |
| DX0773 | GEALTAWIND_00008956 | GEALTAWIND_00008958 | 12/28/2010 | RE: Alta Wind I: Final Operating Model |
| DX0774 | GEALTAWIND_00008968 | GEALTAWIND_00008970 | 12/28/2010 | RE: Alta Wind I: Final Operating Model |
| DX0775 | GEALTAWIND_00015667 | GEALTAWIND_00015667 | 11/28/2010 | FW: TerraGen Alta Wind I - Eliminating Retained Assets - privileged & confidentia |
| DX0776 | GEALTAWIND_00019184 | GEALTAWIND_00019185 | 12/10/2010 | RE: Alta l-Updated Pricing / SENT ON BEHALF OF LANCE MARKOWITZ |
| DX0777 | GEALTAWIND_00021203 | GEALTAWIND_00021205 | 12/19/2010 | Re: TerraGen |
| DX0795 | KPMG-UNIONBANK0000589 | KPMG-UNIONBANK0000591 | 12/30/2010 | Union Bank-Alta Wind 0000372.tif |
| DX0796 | KPMG-UNIONBANK0001178 | KPMG-UNIONBANK0001178 | 4/21/2011 | Union Bank-Alta Wind 0000961.tif |
| DX0797 | US0051282 | US0051287 | Undated | 046936 8 - TAN 2012E45WF046936_CCDLP _application_issue_#5A_05_30_12 .pdf |
| DX0798 | US0047909 | US0047958 | Undated | 046936 1 - Coram_California_Development_LP_DUNS_968452198_Support_Eligible_Property.pdf |
| DX0799 | SCE-ALTA-000017 | SCE-ALTA-000017 | 1/23/2006 | 2006 01 23 - Presentation to SCE |
| DX0800 | SCE-ALTA-000059 | SCE-ALTA-000059 | 3/1/2006 | Form of Acknowledgement (Oak Creek) |
| DX0801 | SCE-ALTA-000066 | SCE-ALTA-000066 | 3/16/2006 | SCE 16 March 2006 presentation |
| DX0802 | SCE-ALTA-000067 | SCE-ALTA-000067 | 4/26/2006 | SCE 26 April 2006 presentation |
| DX0803 | SCE-ALTA-000113 | SCE-ALTA-000113 | 12/21/2006 | Master Power Purchase and Wind Project Development Agreement, Dec. 21, 2006 |
| DX0804 | SCE-ALTA-000123 | SCE-ALTA-000123 | 6/17/2008 | 6313_3 |
| DX0805 | SCE-ALTA-000125 | SCE-ALTA-000125 | 7/8/2008 | 6313 SCE PPA PROGRESS STATUS REPORT 07082008 |
| DX0806 | SCE-ALTA-000126 | SCE-ALTA-000126 | 8/7/2008 | 6313 SCE AWD PPA Monthly Status Report_2 _08072008 |
| DX0807 | SCE-ALTA-000127 | SCE-ALTA-000127 | 9/8/2008 | 6313 SCE AWD PPA Monthy Status Report_ 3_09082008 |
| DX0808 | SCE-ALTA-000128 | SCE-ALTA-000128 | 10/1/2008 | 6313 SCE PPA Report October 08 |
| DX0809 | SCE-ALTA-000129 | SCE-ALTA-000129 | 9/1/2008 | 6313 SCE PPA Report September 08 |
| DX0810 | SCE-ALTA-000132 | SCE-ALTA-000132 | 12/1/2008 | 6313 SCE PPA Report December 08 FINAL |
| DX0811 | SCE-ALTA-000134 | SCE-ALTA-000134 | 2/1/2009 | 6313 SCE PPA Report February 2009 |
| DX0812 | SCE-ALTA-000138 | SCE-ALTA-000138 | 4/1/2009 | 6313 Response to Questions - 040109 FINAL |

Defendant's Exhibit List

| DX No. | Bates Beginning | Bates Ending | Date | Title/File Name/Description/E-mail Subject Line |
|---|---|---|---|---|
| DX0813 | SCE-ALTA-000142 | SCE-ALTA-000142 | 4/16/2009 | 6313 SCE response to Alta Price Increase Info and Meeting |
| DX0814 | SCE-ALTA-000143 | SCE-ALTA-000143 | 5/12/2009 | 6313 Alta counter proposal |
| DX0815 | SCE-ALTA-000145 | SCE-ALTA-000145 | 5/18/2009 | 6313 Alta Response to 051209 Email |
| DX0816 | SCE-ALTA-000146 | SCE-ALTA-000146 | 5/26/2009 | 6313 - Response Addendum 052609 FINAL |
| DX0817 | SCE-ALTA-000156 | SCE-ALTA-000156 | Undated | 6313 090923 IE results - Alta Project Energy Price Adjustment |
| DX0818 | SCE-ALTA-000162 | SCE-ALTA-000162 | 10/13/2009 | Re: Notice of Rejection of Final Notice to Proceed under Master Power Purchase… |
| DX0819 | SCE-ALTA-000172 | SCE-ALTA-000172 | 1/14/2009 | 6313 6320 Alta Windpower (Alta Wind VII) FNTP 1_14_2009 |
| DX0820 | SCE-ALTA-000173 | SCE-ALTA-000173 | 1/14/2009 | 6313 6321 Alta Windpower (Alta Wind VIII) FNTP 1_14_2009 |
| DX0821 | SCE-ALTA-000176 | SCE-ALTA-000176 | 1/15/2010 | 6313 6319 Black and Veatch IE Report |
| DX0822 | SCE-ALTA-000249 | SCE-ALTA-000249 | 5/6/2011 | 6314_AltaWind_I_Payment_Guide_May11_2011 |
| DX0823 | SCE-ALTA-000259 | SCE-ALTA-000259 | 10/28/2009 | 6315 - Alta Wind II PPA |
| DX0824 | SCE-ALTA-000260 | SCE-ALTA-000260 | 12/8/2009 | 6315 6314 6316 6317 6318 Mrix and Decision |
| DX0825 | SCE-ALTA-000298 | SCE-ALTA-000298 | 10/28/2009 | 6317 - Alta Wind IV PPA |
| DX0826 | SCE-ALTA-000334 | SCE-ALTA-000334 | 2/5/2010 | 6319 FNTP Revised Alta VI |
| DX0827 | SCE-ALTA-000336 | SCE-ALTA-000336 | 1/15/2010 | 6319 6322 20100115 SCE - Alta VI - BV FNTP Review |
| DX0828 | SCE-ALTA-000347 | SCE-ALTA-000347 | 2/12/2010 | 20100212 Alta Wind VII FNTP Review |
| DX0829 | SCE-ALTA-000353 | SCE-ALTA-000353 | 4/22/2010 | 6320 Alta Wind VII PPA |
| DX0830 | SCE-ALTA-000356 | SCE-ALTA-000356 | 4/7/2010 | 6320 6321 Request for Signature FNTP & Approval |
| DX0831 | SCE-ALTA-000374 | SCE-ALTA-000374 | 2/12/2010 | 20100212 Alta Wind VII FNTP Review(2) |
| DX0832 | SCE-ALTA-000396 | SCE-ALTA-000396 | 2/12/2010 | 6321 Alta Wind VIII PPA |
| DX0833 | SCE-ALTA-000418 | SCE-ALTA-000418 | 2/12/2010 | 20100212 Alta Wind VIII FNTP Review |
| DX0834 | SCE-ALTA-000424 | SCE-ALTA-000424 | 4/22/2010 | 6322 Alta Wind IX PPA |
| DX0835 | SCE-ALTA-000498 | SCE-ALTA-000498 | 3/30/2012 | 6361_Renewable PPA between SCE and Alta Wind XIII LLC |
| DX0836 | UNION BANK 0028425 | UNION BANK 0028425 | 12/3/2010 | Our deal. |
| DX0837 | UNION BANK 0016706 | UNION BANK 0016706 | 12/30/2010 | RE: Alta III vs. Alta I DCF Reconciliation |
| DX0838 | n/a | n/a | 7/16/2014 | Alta Wind I, Owner-Lessor C and D v. United States, Opinion and Order (Dkt. 37) |
| DX0839 | n/a | n/a | 10/23/2015 | Plaintiff's Disclosure of Rule 26(a)(2)(C) Witnesses |
| DX0840 | n/a | n/a | 12/4/2015 | Plaintiff's Supplemental Disclosure of Rule 26(a)(2)(C) Witnesses |
| DX0841 | n/a | n/a | 6/5/2015 | Plaintiff's Responses & Objections to First Interrogatories |
| DX0842 | n/a | n/a | 1/23/2015 | Plaintiff's Second Set of Interrogatories to Defendant United States of America, Including Exhibits |
| DX0843 | n/a | n/a | 5/12/2015 | Responses and Objections of Terra-Gen Power, LLC to Defendant's Deposition 30(b)(6) Subpoena |
| DX0844 | n/a | n/a | Undated | Attachment A to Subpoena for Deposition to General Electric Capital Corp |
| DX0845 | n/a | n/a | Undated | Attachment A to Subpoena for Deposition to MUFG Union Bank |
| DX0846 | n/a | n/a | 5/29/2015 | Letter and Subpoena for Deposition to Google, Inc. |
| DX0847 | n/a | n/a | 4/18/2013 | Letter from Public Utility Commission to SCEC re: Submission of Bilateral Contract for Procurement of Renewable Energy |
| DX0848 | n/a | n/a | 10/23/2015 | Expert Report of Dr. Parsons |
| DX0849 | n/a | n/a | 12/4/2015 | Expert Rebuttal Report of Dr. Parsons |
| DX0850 | n/a | n/a | 2/17/2009 | 26 U.S.C. § 48; American Recovery and Reinvestment Act of 2009, P.L. 111-5, div. B, title I, §§ 1102(a), 1103 (a), (b)(1), 1104, February 17, 2009, 123 Stat 115. |
| DX0851 | n/a | n/a | 3/1/2016 | U.S. Department of the Treasury, Recovery Act, 1603 Program: Payments for Specified Energy Property in Lieu of Tax Credits. |
| DX0852 | n/a | n/a | 3/1/2016 | "Alta Wind Energy Center (AWEC)," Power-Technology.com. |

Defendant's Exhibit List

| DX No. | Bates Beginning | Bates Ending | Date | Title/File Name/Description/E-mail Subject Line |
|---|---|---|---|---|
| DX0853 | n/a | n/a | 3/1/2016 | "ArcLight Capital Partners Announce Partnership in Terra-Gen Power," PRNewswire |
| DX0854 | n/a | n/a | 10/26/2015 | "Company Overview of Terra-Gen Power, LLC", Bloomberg Business. |
| DX0855 | n/a | n/a | 5/2006 | Parsons, John. "The Equity Risk Premium and the Cost of Capital." |
| DX0856 | n/a | n/a | 3/31/2008 | Federal Reserve Statistical Release, H.15, Selected Interest Rates, March 31, 2008 |
| DX0857 | n/a | n/a | 6/30/1905 | Ibbotson SBBI 2008 Valuation Yearbook, Market Results for Stocks, Bonds, Bills and Inflation, 1926-2007. |
| DX0858 | n/a | n/a | 3/31/2010 | Juhl Wind, Inc., Form 10-K for the year ended December 31, 2009. |
| DX0859 | n/a | n/a | 3/2008 | Ibbotson Cost of Capital 2008 Yearbook, SIC Code 162. |
| DX0860 | n/a | n/a | 3/1/2016 | U.S. Department of Energy, Renewable Electricity Production Tax Credit (PTC) |
| DX0861 | n/a | n/a | 4/2011 | U.S. Treasury: Payments for Specified Property in Lieu of Tax Credits under ARRA |
| DX0862 | n/a | n/a | 11/4/2015 | "Brookfield Renewable Energy. Waiting for Better Weather to Blow Through", RBC Capital Markets |
| DX0863 | n/a | n/a | 4/4/2015 | Scotiabank, "Brookfield Renewable Energy Partners LP. Hoping for Rainy, Windy Weather," |
| DX0864 | n/a | n/a | 4/4/2012 | "Wind Turbine Prices Hit New Low", Clean Technica. |
| DX0865 | n/a | n/a | 9/10/2010 | "An Ill Wind Blows for Denmark's Green Energy Revolution", The Telegraph. |
| DX0866 | n/a | n/a | 11/2004 | Paul Hastings, "Modifications to Leasing Provisions in The American Jobs Creation Act of 2004.' |
| DX0867 | n/a | n/a | 3/6/2012 | "Buy Now: Wind Turbine Prices at an All-Time Low", North American Wind Power. |
| DX0868 | n/a | n/a | 8/2015 | Deutsche Bank Market Research, "NRG Yield. It's the end of the world as we knew it... YieldCo rout skews risk/reward." |
| DX0869 | n/a | n/a | 9/18/2015 | Macquarie Research, "NRG Yield. 15% DPS CAGR through '18, no equity." |
| DX0870 | n/a | n/a | 8/5/2015 | Morgan Stanley, "NRG Yield Inc. Negative Reaction Overblown; Reiterate Overweight Rating.' |
| DX0871 | n/a | n/a | 8/7/2015 | RBC Capital Markets, "NRG Yield, Inc. Getting the Wind Knocked Out; Remain Outperform but Reducing PT to $22." |
| DX0872 | n/a | n/a | 5/3/2012 | "Overcapacity and New Players Keep Wind Turbine Prices Down", Renewable Energy Focus |
| DX0873 | n/a | n/a | 4/1/2012 | U.S. Tax Code § 467- Certain payments for the use of property or services |
| DX0874 | n/a | n/a | 4/1/2012 | U.S. Code § 470 - Limitation on deductions allocable to property used by governments or other tax-exempt entities. |
| DX0875 | n/a | n/a | 3/1/2015 | Section 1603 Awards.xls, treasury.gov. |
| DX0876 | n/a | n/a | 8/5/2010 | "Wind Turbine Prices Wither 15% Amid Market Glut, Gas Slide", SeeNews Renewables |
| DX0877 | n/a | n/a | 2/2014 | Bloomberg New Energy Finance, "Sustainable Energy in America Factbook.' |
| DX0878 | n/a | n/a | 11/10/2015 | Deutsche Bank Markets Research, "TerraForm. Increased Focus on Quarterly Execution." |
| DX0879 | n/a | n/a | 11/10/2015 | J.P. Morgan, "TerraForm Power, Inc. 3Q15 Results Were Largely Reassuring But 2016-2017 DPS Growth Trajectory is TBD." |
| DX0880 | n/a | n/a | 8/27/2015 | Macquarie Research, "TerraForm Power. (Im)perfect Storm." |
| DX0881 | n/a | n/a | 2/14/2012 | "Turbine Prices Could Fall Until 2014", Wind Power Monthly. |
| DX0882 | n/a | n/a | 7/5/1905 | World Energy Perspective, "Cost of Energy Technologies." |
| DX0883 | n/a | n/a | 7/6/1905 | Grabowski, Roger J., and Pratt, Shannon P., Cost of Capital, Wiley 2014, Fifth Edition |
| DX0884 | n/a | n/a | 7/3/1905 | International Valuation Standards Council, International Valuation Standards, (London: International Valuation Standards Council, 2011). |

Defendant's Exhibit List

| DX No. | Bates Beginning | Bates Ending | Date | Title/File Name/Description/E-mail Subject Line |
|---|---|---|---|---|
| DX0885 | n/a | n/a | 5/2014 | International Renewable Energy Agency, "Adapting Renewable Energy Policies to Dynamic Market Conditions." |
| DX0886 | n/a | n/a | 7/13/2015 | BMO Capital Markets, "Brookfield Renewable Energy Partners. Weak Q2 Production Not Indicative of Long-term Positive Fundamentals." |
| DX0887 | n/a | n/a | 3/2008 | Southern California Edison, "The Tehachapi Renewable Transmission Project," March 2008 update. |
| DX0888 | n/a | n/a | 12/17/2009 | California Public Commission,"CPUC Approves Edison's Tehachapi Transmission Line to Support Renewable Energy." |
| DX0889 | n/a | n/a | Undated | Exhibit 2, compiled from Bloomberg Wind Turbine Price Index, Bloomberg Database |
| DX0890 | n/a | n/a | 3/30/2012 | Juhl Wind, Inc., Form 10-K for the fiscal year ended December 31, 2011. |
| DX0891 | n/a | n/a | 8/4/2015 | NRG Yield, Inc., "Second Quarter Results Presentation". |
| DX0892 | n/a | n/a | Undated | TERP, BEP, and NYLD Stock Prices and Historical Betas, compiled from Bloomberg Database |
| DX0893 | n/a | n/a | 7/22/2015 | Business Records Affidavit of Duff & Phelps |
| DX0894 | n/a | n/a | | Business Records Affidavit of Southern California Edison (Anticipated |
| DX0895 | n/a | n/a | | Additional Business Records Affidavits, as necessary |
| DX0896 | n/a | n/a | 7/2/1905 | Chadbourne & Parke, Project Finance NewsWire, July 2010 |
| DX0897 | n/a | n/a | 7/8/1905 | Chadbourne & Parke, Project Finance NewsWire, April 2016 |